UNITED STATES BANKRUPTCY COURT
NORTHERN DISTRICT OF NEW YORK

In the Matter of                                    Case No. 07-11394
                                                    Chapter 11

                        Debtor.

Horizon Group of New England, Inc.

### PROFIT AND LOSS STATEMENT (ACCRUAL BASIS)
### FOR MONTH ENDING 7/31/09

| | Current Month | Year-to-Date |
|---|---|---|
| **REVENUE:** | | |
| Sales: | $ | $496136.37 |
| Rents: | $ | $ |
| Sales of Assets (Out of normal Course of business): | $ | $ |
| Others (Explain): | $ | $ |
|    Bonding Co. Advances | $ | $330540.66 |
| | $ | $ |
| **TOTAL REVENUE:** | $ | $826677.03 |
| | | |
| **EXPENSES:** | | |
| Costs of Goods Sold: | $ | $125267.66 |
| Salaries and Wages: | $ | $305485.35 |
| Payroll Taxes: | $ | $91450.09 |
| Payroll Benefits: | $ | $56,174.81 |
| Rent: | $ | $15391.98 |
| Vehicle Operating Expenses: | $ | $792.05 |
| Insurance: | $ | $21820.82 |
| Equipment Rentals: | $ | $154,629.15 |
| Telephone: | $ | $11835.27 |
| Utilities: | $ | $ |
| Office Expenses: | $ | $4697.98 |
| Licenses: | $ | $738.44 |
| Repairs and Maintenance | $ | $ |
| Advertising | $ | $7,836.19 |
| Miscellaneous: | $ | $ |
| Legal and Professional (Explain): | $ | $34353.81 |
| | $ | $20,330.36 |
| Other (Explain) | $ | $66650.06 |
| Credit Cards | $ | $81657.45 |
| GMAC Vehicle Lease mile overage | $ | $10364.60 |
| Subscriptions | | $ 1,575.64 |
| **TOTAL EXPENSES:** | $ | $992851.98 |
| | | |
| **REVENUES IN EXCESS OF EXPENSES:** | $ | $-184987.58 |

**RECEIPTS:**

Cash on hand and in bank at end of last report      $7,113.78

Cash receipts this period:

| | | |
|---|---|---|
| Sales: | $ | |
| Rents | $ | |
| Accounts Receivable | $ | |
| Others: | | |
| _____ | $ | |
| _____ | $ | |

**TOTAL CASH RECEIPTS:**      $_____

**TOTAL CASH AVAILABLE:**      $7,113.78

**DISBURSEMENTS:**

| | | |
|---|---|---|
| Net Payroll | | $ |
| Employees BxxxCxxxX Leasing | | $ |
| State and Federal Payroll Taxes | | $ |
| Other Taxes: | | |
| Trustee fee | $ | |
| _____ | $ | $ 323.86 |
| Merchandise (Purchases) | | $ |
| Rent | | $ |
| Utilities and Telephone | | $ |
| Office Supplies and Miscellaneous Office Expenses: | | $ |
| Payment on Equipment Leases: | | |
| _____ | $ | |
| _____ | $ | $ |
| Payments to Secured Creditors: | | |
| _____ | $ | |
| _____ | $ | $ |
| Insurance | | $ |
| Advertising | | $ |
| Repairs and Maintenance | | $ |
| Automotive Expenses | | $ |
| Legal and Professional | | $ |
| Withdrawals | | $ |
| Other (attach additional pages if necessary) | | $ |
| Bank Fees | | $ 22.71 |

**TOTAL CASH DISBURSEMENTS:**      $_____

Cash on Hand and in Bank at End of Period.      $ 6,789.92

**BALANCE SHEET FOR THE MONTH ENDING** __7/31/2009__

**ASSETS:**

Name/Address of Bank: Berkshire Bank _____ $ _____

Cash:

| | | |
|---|---|---|
| Accounts Receivable | $1,079,503.73 | |
| Less Bad Debt Reserve | $ _____ | $ _____ |
| Inventory | | $ _____ |
| Prepaid Insurance | | $ _____ |
| Prepaid Taxes and Licenses | | $ _____ |
| Equipment, Fixtures and/or Vehicles (at market) | | |
| Leasehold Improvements and Leasehold | | $ _____ |
| Land and Buildings (at market) | | $ _____ |
| Other: (Attach additional pages if necessary) Pending Lawsuits | | $ 13,000,000 |
| Pending Change Orders | $ | 607,393 |

**TOTAL ASSETS:**

**LIABILITIES:**

Current Liabilities:

| | |
|---|---|
| Accrued Salaries and Wages | $ _____ |
| Payroll Taxes | $ _____ |
| Sales Taxes | $ _____ |
| Accrued Rent | $ _____ |
| Accounts Payable | $1,164,600.82 |
| Other Accrued Expenses | |
| (Explain): _____ | $ _____ |
| _____ | $ _____ |

**TOTAL CURRENT LIABILITIES:**      $1,164,600.82

Long-Term Liabilities:

| | |
|---|---|
| Secured Notes Payable | $728,000.00 |
| Others: | |
| N/P Officers | $1,904,200 |
| _____ | $ _____ |

**TOTAL LONG TERM LIABILITIES:**      $ 2,632,200.00.

**TOTAL LIABILITIES:**      $ 3,780.297.11

| | |
|---|---|
| Paid-In Capital | $ 51,000 |
| Retained   Earnings | $ _____ |

**TOTAL EQUITY:**      $ _____

**TOTAL LIABILITIES & EQUITY:**      $ _____

DOES THE DEBTOR HAVE ANY OVERDUE BILLS OF ANY KIND WHICH AROSE AFTER THE FILING OF THE BANKRUPTCY PETITION, INCLUDING , BUT NOT LIMITED TO WAGES, TAXES, RENTS, MORTGAGES, UTILITIES, INSURANCE PREMIUMS, TRADE DEBTS?
_____ Yes    X   No

IF THE ABOVE ANSWER IS YES, PLEASE LIST ALL OVERDUE BILLS BELOW[1]:

Creditor                          Amount                    Reason


HAS THE DEBTOR TRANSFERRED ANY PROPERTY OTHER THAN THE SALE OF INVENTORY IN THE ORDINARY COURSE OF BUSINESS:  _____ Yes    XX    No

IF THE ABOVE ANSWER IS YES, PLEASE EXPLAIN IN DETAIL BELOW:

_____

_____

_____


HAS THE DEBTOR RECEIVED ANY NOTICE OF CANCELLATION OF INSURANCE SINCE THE FILING OF THE BANKRUPTCY CASE?  _____ Yes    x    No

IF THE ABOVE ANSWER IS YES, PLEASE EXPLAIN IN DETAIL BELOW.

_____

_____

_____


    The undersigned, having prepared the foregoing reports, certifies under penalty of perjury, that the information contained therein is complete, accurate and truthful to the best of my knowledge.

Dean Robbins, III
President
**Title**
122 Old Karner Rd.
Albany, NY  12205
**Address**

_Dean Robbins III_                    Date: 08/18/09
**Signature**

_____

[1] All overdue bills must be listed, even if they have been previously listed in prior months.

Aging as of date: 7/31/2009
Aging basis; Invoice date
Unpaid only? Yes
Include Retainage? Yes
Include Finance Charges? Yes
Show detail? No

# Aging Detail by Job

| Tran Type | ID | Date | Amount | Current | Over 30 | Over 60 | Over 90 | Over 120 | Retainage | Finance Charge |
|---|---|---|---|---|---|---|---|---|---|---|
| **00-727 Mohawk Valley Psych** | | | | | | | | | | |
| **DASNY  Dormitory Authority NYS** | | | | | | | | | | |
| Invoice | 727-1 | 06/03/2003 | 11,573.25 | | | | | 11,573.25 | | |
| Invoice | 727-2 | 06/03/2003 | 8,315.60 | | | | | 8,315.60 | | |
| Invoice | 727-3 | 06/03/2003 | 5,581.05 | | | | | 5,581.05 | | |
| Invoice | 727-5 | 06/03/2003 | 16,901.90 | | | | | 16,901.90 | | |
| Invoice | 727-6 | 06/03/2003 | 4,975.91 | | | | | 4,975.91 | | |
| Invoice | 727-7 | 06/03/2003 | 4,448.38 | | | | | 4,448.38 | | |
| Invoice | 727-8 | 06/03/2003 | 4,476.49 | | | | | 4,476.49 | | |
| Invoice | 727-9 | 06/03/2003 | 1,737.03 | | | | | 1,737.03 | | |
| Invoice | 727-5C | 06/03/2003 | -83.12 | | | | | -83.12 | | |
| Invoice | 727-10 | 06/03/2003 | 29,989.00 | | | | | 29,989.00 | | |
| Invoice | 727-11 | 06/03/2003 | 113,950.00 | | | | | 113,950.00 | | |
| Invoice | 727-4 | 06/03/2003 | 11,520.17 | | | | | 11,520.17 | | |
| **Dormitory Authority NYS Totals:** | | | 213,385.66 | 0.00 | 0.00 | 0.00 | 0.00 | 213,385.66 | 0.00 | 0.00 |
| **00-727 Totals:** | | | 213,385.66 | 0.00 | 0.00 | 0.00 | 0.00 | 213,385.66 | 0.00 | 0.00 |
| **03-746 Camden - Broadway** | | | | | | | | | | |
| **NJSCC  NJSCC** | | | | | | | | | | |
| Invoice | 746-4 | 09/22/2003 | 0.00 | | | | | | -966.88 | |
| Invoice | 746-5 | 12/03/2003 | 0.00 | | | | | | -118.75 | |
| Invoice | 746-6 | 11/03/2004 | 0.00 | | | | | | -75.00 | |
| Invoice | 746-3 | 04/30/2006 | 0.00 | | | | | | -3,018.36 | |
| **NJSCC Totals:** | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -4,178.99 | 0.00 |
| **03-746 Totals:** | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -4,178.99 | 0.00 |
| **03-747 Camden - Fetters** | | | | | | | | | | |
| **NJSCC  NJSCC** | | | | | | | | | | |
| Invoice | 747-4 | 09/30/2003 | 0.00 | | | | | | -3,196.02 | |
| Invoice | 747-5 | 12/03/2003 | 0.00 | | | | | | -443.94 | |
| Invoice | 747-6 | 11/03/2004 | 0.00 | | | | | | -390.00 | |
| Invoice | 747-3 | 04/30/2006 | 0.00 | | | | | | -4,242.02 | |
| **NJSCC Totals:** | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -8,271.98 | 0.00 |
| **03-747 Totals:** | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -8,271.98 | 0.00 |

Aging as of date: 7/31/2009
Aging basis: Invoice date
Unpaid only? Yes
Include Retainage? Yes
Include Finance Charges? Yes
Show detail? No

# Aging Detail by Job

8/18/2009

| Tran Type | ID | Date | Amount | Current | Over 30 | Over 60 | Over 90 | Over 120 | Retainage | Finance Charge |
|---|---|---|---|---|---|---|---|---|---|---|
| **03-748 Camden - South Camden** | | | | | | | | | | |
| NJSCC NJSCC | | | | | | | | | | |
| Invoice | 748-4 | 09/22/2003 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -421.88 | 0.00 |
| Invoice | 748-5 | 12/03/2003 | | | | | | | -407.50 | |
| Invoice | 748-5 | 04/30/2006 | | | | | | | -1,732.81 | |
| | | NJSCC Totals: | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -2,562.19 | 0.00 |
| | | 03-748 Totals: | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -2,562.19 | 0.00 |
| **03-749 Camden - Summer** | | | | | | | | | | |
| NJSCC NJSCC | | | | | | | | | | |
| Invoice | 749-4 | 09/22/2003 | | | | | | | -3,319.95 | |
| Invoice | 749-5 | 12/03/2003 | | | | | | | -455.76 | |
| Invoice | 749-6 | 11/03/2004 | | | | | | | -191.84 | |
| Invoice | 749-3 | 04/30/2006 | | | | | | | -5,471.44 | |
| | | NJSCC Totals: | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -9,438.99 | 0.00 |
| | | 03-749 Totals: | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -9,438.99 | 0.00 |
| **03-750 Camden - Wiggins** | | | | | | | | | | |
| NJSCC NJSCC | | | | | | | | | | |
| Invoice | 750-4 | 09/30/2003 | | | | | | | -345.00 | |
| Invoice | 750-5 | 12/03/2003 | | | | | | | -42.55 | |
| Invoice | 750-6 | 11/03/2004 | | | | | | | -774.95 | |
| Invoice | 750-3 | 04/30/2006 | | | | | | | -801.72 | |
| | | NJSCC Totals: | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -1,964.22 | 0.00 |
| | | 03-750 Totals: | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -1,964.22 | 0.00 |
| **03-751 Camden - Bonsall** | | | | | | | | | | |
| NJSCC NJSCC | | | | | | | | | | |
| Invoice | 751-4 | 09/22/2003 | | | | | | | -3,486.88 | |
| Invoice | 751-5 | 11/21/2003 | | | | | | | -2,426.89 | |
| Invoice | 751-6 | 12/21/2003 | | | | | | | -348.75 | |
| Invoice | 751-7 | 12/03/2004 | | | | | | | -362.50 | |
| Invoice | 751-3 | 04/30/2006 | | | | | | | -3,089.56 | |
| | | NJSCC Totals: | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -9,714.58 | 0.00 |

Aging as of date: 7/31/2009
Aging basis: Invoice date
Unpaid only? Yes
Include Retainage? Yes
Include Finance Charges? Yes
Show detail? No

# Aging Detail by Job

| Tran Type | ID | Date | Amount | Current | Over 30 | Over 60 | Over 90 | Over 120 | Retainage | Finance Charge |
|---|---|---|---|---|---|---|---|---|---|---|
| **03-751 Totals:** | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -9,714.58 | 0.00 |
| **03-752 Camden - HB Wilson** | | | | | | | | | | |
| **NJSCC NJSCC** | | | | | | | | | | |
| Invoice | 752-4 | 09/22/2003 | | | | | | | -445.62 | |
| Invoice | 752-5 | 11/21/2003 | | | | | | | -276.10 | |
| Invoice | 752-6 | 12/21/2003 | | | | | | | -120.00 | |
| Invoice | 752-7 | 12/03/2004 | | | | | | | -305.37 | |
| Invoice | 752-3 | 05/30/2006 | | | | | | | -4,087.37 | |
| **NJSCC Totals:** | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -5,234.46 | 0.00 |
| **03-752 Totals:** | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -5,234.46 | 0.00 |
| **03-755 Rieck Ave School - Millville** | | | | | | | | | | |
| **NJSCC NJSCC** | | | | | | | | | | |
| Invoice | 755-1 | 06/30/2003 | | | | | | | -4,209.00 | |
| Invoice | 755-2 | 10/03/2003 | | | | | | | -5,267.90 | |
| Invoice | 755-3 | 11/11/2003 | | | | | | | -10,313.10 | |
| Invoice | 755-4 | 12/11/2003 | | | | | | | -7,703.75 | |
| Invoice | 755-5 | 01/11/2004 | | | | | | | -5,357.50 | |
| Invoice | 755-6 | 02/14/2004 | | | | | | | -1,817.50 | |
| Invoice | 755-7 | 03/04/2004 | | | | | | | -1,513.11 | |
| Invoice | 755-8a | 04/06/2004 | | | | | | | -1,216.66 | |
| Invoice | 755-9 | 05/04/2004 | | | | | | | -121.35 | |
| Invoice | 755-10a | 07/18/2004 | | | | | | | -28,489.35 | |
| Invoice | 755-11 | 08/09/2004 | | | | | | | -6,918.55 | |
| Invoice | 755-12 | 10/17/2004 | | | | | | | -2,084.30 | |
| Invoice | 755-13 | 11/01/2004 | | | | | | | -4,082.80 | |
| Invoice | 755-14 | 12/28/2004 | | | | | | | -4,540.36 | |
| Invoice | 755-15a | 04/18/2005 | | | | | | | -6,457.16 | |
| Invoice | 755-16 | 08/14/2006 | | | | | | | -6,002.29 | |
| Invoice | 755-17 | 07/31/2006 | | | | | | | -14,869.11 | |
| Invoice | 755-18 | 02/01/2007 | | | | | | | -1,014.72 | |
| **NJSCC Totals:** | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -111,978.51 | 0.00 |
| **03-755 Totals:** | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -111,978.51 | 0.00 |

Aging as of date: 7/31/2009
Aging basis: Invoice date
Unpaid only? Yes
Include Retainage? Yes
Include Finance Charges? Yes
Show detail? No

| Tran Type | ID | Date | Amount | Current | Over 30 | Over 60 | Over 90 | Over 120 | Retainage | Finance Charge |
|---|---|---|---|---|---|---|---|---|---|---|
| **03-757 Burlington HS** | | | | | | | | | | |
| **NJSCC NJSCC** | | | | | | | | | | |
| Invoice | 757-11 | 05/18/2004 | | | | | | | -1,186.95 | |
| Invoice | 757-12 | 06/21/2004 | | | | | | | -662.52 | |
| Invoice | 757-13 | 08/23/2004 | | | | | | | -4,047.78 | |
| Invoice | 757-14 | 09/14/2004 | | | | | | | -15.30 | |
| Invoice | 757-16 | 12/20/2004 | | | | | | | -146.89 | |
| Invoice | 757-17 | 02/13/2005 | | | | | | | -25.00 | |
| | | **NJSCC Totals:** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -6,084.44 | 0.00 |
| | | **03-757 Totals:** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -6,084.44 | 0.00 |
| **03-758 Burlington - Capt J Lawrence** | | | | | | | | | | |
| **NJSCC NJSCC** | | | | | | | | | | |
| Invoice | 758-5 | 12/24/2003 | | | | | | | -13,100.49 | |
| Invoice | 758-7 | 01/27/2004 | | | | | | | -2,212.50 | |
| Invoice | 758-9 | 03/09/2004 | | | | | | | -1,379.17 | |
| Invoice | 758-8 | 03/12/2004 | | | | | | | -1,765.00 | |
| Invoice | 758-10 | 05/19/2004 | | | | | | | -1,956.38 | |
| Invoice | 758-11 | 06/19/2004 | | | | | | | -1,128.51 | |
| Invoice | 75812 | 06/21/2004 | | | | | | | -279.86 | |
| Invoice | 75815 | 10/28/2004 | | | | | | | -464.86 | |
| Invoice | 75816 | 12/20/2004 | | | | | | | -100.00 | |
| Invoice | 75817 | 02/11/2005 | | | | | | | -75.00 | |
| | | **NJSCC Totals:** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -22,461.77 | 0.00 |
| | | **03-758 Totals:** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -22,461.77 | 0.00 |
| **03-759 Burlington - S Smith Elem** | | | | | | | | | | |
| **NJSCC NJSCC** | | | | | | | | | | |
| Invoice | 7595 | 12/15/2003 | | | | | | | -10,727.90 | |
| Invoice | 7597 | 01/27/2004 | | | | | | | -3,996.55 | |
| Invoice | 7599 | 03/09/2004 | | | | | | | -1,364.68 | |
| Invoice | 759-8a | 03/12/2004 | | | | | | | -2,615.00 | |
| Invoice | 75910 | 05/19/2004 | | | | | | | -617.63 | |
| Invoice | 75911 | 05/19/2004 | | | | | | | -7.14 | |
| Invoice | 75913 | 08/24/2004 | | | | | | | -460.97 | |

Aging as of date: 7/31/2009
Aging basis: Invoice date
Unpaid only? Yes
Include Retainage? Yes
Include Finance Charges? Yes
Show detail? No

| Tran Type | ID | Date | Amount | Current | Over 30 | Over 60 | Over 90 | Over 120 | Retainage | Finance Charge |
|---|---|---|---|---|---|---|---|---|---|---|
| **NJSCC NJSCC** | | | | | | | | | | |
| Invoice | 75914 | 09/14/2004 | | | | | | | -301.39 | |
| Invoice | 75915 | 10/28/2004 | | | | | | | -453.82 | |
| Invoice | 75916 | 12/20/2004 | | | | | | | -481.87 | |
| Invoice | 75917 | 02/11/2005 | | | | | | | -50.00 | |
| | | NJSCC Totals: | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -21,076.95 | 0.00 |
| | | **03-759 Totals:** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -21,076.95 | 0.00 |
| **03-760 Burlington - E Boudinot** | | | | | | | | | | |
| **NJSCC NJSCC** | | | | | | | | | | |
| Invoice | 7604 | 11/15/2003 | | | | | | | -1,365.60 | |
| Invoice | 7605 | 12/15/2003 | | | | | | | -670.00 | |
| Invoice | 7607 | 01/27/2004 | | | | | | | -2,022.50 | |
| Invoice | 7609 | 03/09/2004 | | | | | | | -167.79 | |
| Invoice | 7608 | 03/12/2004 | | | | | | | -18.75 | |
| Invoice | 7610 | 05/19/2004 | | | | | | | -90.28 | |
| Invoice | 7011 | 05/19/2004 | | | | | | | -142.69 | |
| Invoice | 7012 | 06/21/2004 | | | | | | | -38.75 | |
| Invoice | 7016 | 12/20/2004 | | | | | | | -283.48 | |
| | | NJSCC Totals: | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -4,799.84 | 0.00 |
| | | **03-760 Totals:** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -4,799.84 | 0.00 |
| **03-761 Burlington - W Watts Int** | | | | | | | | | | |
| **NJSCC NJSCC** | | | | | | | | | | |
| Invoice | 76109 | 04/09/2004 | | | | | | | -3,902.52 | |
| Invoice | 76110 | 05/19/2004 | | | | | | | -266.45 | |
| Invoice | 76111 | 05/19/2004 | | | | | | | -398.44 | |
| Invoice | 76112 | 06/21/2004 | | | | | | | -1,090.00 | |
| Invoice | 76113 | 07/24/2004 | | | | | | | -7,189.80 | |
| Invoice | 76114 | 08/24/2004 | | | | | | | -2,788.86 | |
| Invoice | 76115 | 10/28/2004 | | | | | | | -1,184.56 | |
| Invoice | 761-16a | 12/20/2004 | | | | | | | -4,202.85 | |
| Invoice | 76117 | 02/11/2005 | | | | | | | -25.00 | |
| | | NJSCC Totals: | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -21,048.48 | 0.00 |
| | | **03-761 Totals:** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -21,048.48 | 0.00 |

Aging as of date: 7/31/2009
Aging basis: Invoice date
Unpaid only? Yes
Include Retainage? Yes
Include Finance Charges? Yes
Show detail? No

8/18/2009

| Tran Type | ID | Date | Amount | Current | Over 30 | Over 60 | Over 90 | Over 120 | Retainage | Finance Charge |
|---|---|---|---|---|---|---|---|---|---|---|
| **05-767 Irvington - Augusta** | | | | | | | | | | |
| NJSCC NJSCC | | | | | | | | | | |
| Invoice | 767-3 | 07/19/2005 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -1,537.41 | 0.00 |
| Invoice | 767-2 | 12/25/2005 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -3,462.59 | 0.00 |
| | | NJSCC NJSCC Totals: | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -5,000.00 | 0.00 |
| | | **05-767 Totals:** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -5,000.00 | 0.00 |
| **05-768 FCI - Loretto** | | | | | | | | | | |
| FCI LOR FCI Loretto, PA | | | | | | | | | | |
| Invoice | 768-11 | 06/08/2007 | 4,653.14 | 0.00 | 0.00 | 0.00 | 0.00 | 4,653.14 | -5,000.00 | 0.00 |
| Invoice | 768-11 adj | 06/08/2007 | -4,653.14 | 0.00 | 0.00 | 0.00 | 0.00 | -4,653.14 | 0.00 | 0.00 |
| | | FCI Loretto, PA Totals: | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | **05-768 Totals:** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **05-769 Hackettstown Armory** | | | | | | | | | | |
| NJ DMVA New Jersey Dept. Military & Vet Aff | | | | | | | | | | |
| Invoice | 769-1 | 11/01/2004 | | | | | | 105,922.66 | -5,000.00 | 0.00 |
| Invoice | 769-2 | 05/16/2005 | | | | | | | -4,150.00 | |
| Invoice | 769-3 | 07/11/2006 | | | | | | | -4,550.00 | |
| Invoice | 769-4 | 08/31/2006 | | | | | | | -39,965.53 | |
| Invoice | 769-5 | 10/03/2006 | | | | | | | -4,463.03 | |
| Invoice | 769-6 | 10/31/2006 | | | | | | | -3,905.27 | |
| Invoice | 769-7 | 08/07/2007 | 36,924.88 | | | | | 36,924.88 | -4,102.77 | |
| | | New Jersey Dept. Military & Vet Aff Totals: | 36,924.88 | 0.00 | 0.00 | 0.00 | 0.00 | 36,924.88 | -66,136.60 | 0.00 |
| | | **05-769 Totals:** | 36,924.88 | 0.00 | 0.00 | 0.00 | 0.00 | 36,924.88 | -66,136.60 | 0.00 |
| **05-770 Harrison HS (started 2004)** | | | | | | | | | | |
| NJSCC NJSCC | | | | | | | | | | |
| Invoice | 770 | 06/30/2007 | 105,922.66 | 0.00 | 0.00 | 0.00 | 0.00 | 105,922.66 | 0.00 | 0.00 |
| | | NJSCC Totals: | 105,922.66 | 0.00 | 0.00 | 0.00 | 0.00 | 105,922.66 | 0.00 | 0.00 |
| | | **05-770 Total:** | 105,922.66 | 0.00 | 0.00 | 0.00 | 0.00 | 105,922.66 | 0.00 | 0.00 |
| **05-773 Jose Marti MS** | | | | | | | | | | |
| NJSCC NJSCC | | | | | | | | | | |

# Aging Detail by Job

Aging as of date: 7/31/2009
Aging basis: Invoice date
Unpaid only? Yes
Include Retainage? Yes
Include Finance Charges? Yes
Show detail? No

| Tran Type | ID | Date | Amount | Current | Over 30 | Over 60 | Over 90 | Over 120 | Retainage | Finance Charge |
|---|---|---|---|---|---|---|---|---|---|---|
| **NJSCC NJSCC** | | | | | | | | | | |
| Invoice | 773-1 | 11/04/2005 | | | | | | | -15,052.50 | |
| Invoice | 773-2 | 12/02/2005 | | | | | | | -24,870.00 | |
| Invoice | 773-3 | 12/23/2005 | | | | | | | -7,221.25 | |
| Invoice | 773-4 | 01/11/2006 | | | | | | | -2,117.43 | |
| Invoice | 773-5 | 01/26/2006 | | | | | | | -501.43 | |
| Invoice | 773-6 | 02/15/2006 | | | | | | | -60.07 | |
| Invoice | 773-7 | 05/26/2006 | | | | | | | -473.99 | |
| Invoice | 773-8 | 07/01/2006 | | | | | | | -10,497.85 | |
| Invoice | 773-9 | 07/31/2006 | | | | | | | -12,592.16 | |
| Invoice | 773-10 | 08/31/2006 | | | | | | | -2,189.05 | |
| Invoice | 773-11 | 01/05/2007 | | | | | | | -9,746.89 | |
| | 05-773 Totals: | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -85,322.62 | |
| | NJSCC Totals: | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -85,322.62 | |
| **06-774 Automotive HS - Brooklyn** | | | | | | | | | | |
| **NYSCA NYC Schools Construction Authority** | | | | | | | | | | |
| Invoice | 774-1 | 03/08/2006 | | | | | | | -7,171.80 | |
| Invoice | 774-2 | 05/12/2006 | | | | | | | -4,517.70 | |
| Invoice | 774-3 | 06/07/2006 | | | | | | | -7,729.45 | |
| Invoice | 774-4 | 06/30/2006 | | | | | | | -3,655.38 | |
| Invoice | 774-5 | 07/31/2006 | | | | | | | -6,621.25 | |
| Invoice | 774-6 | 09/14/2006 | | | | | | | -21,450.20 | |
| Invoice | 774-7 | 09/30/2006 | | | | | | | -9,622.02 | |
| Invoice | 774-8 | 10/31/2006 | | | | | | | -7,043.50 | |
| Invoice | 774-9 | 11/30/2006 | | | | | | | -6,767.05 | |
| Invoice | 774-10 | 12/31/2006 | | | | | | | -3,995.18 | |
| Invoice | 774-11 | 01/31/2007 | | | | | | | -1,181.00 | |
| Invoice | 774-12 | 03/08/2007 | | | | | | | -1,818.00 | |
| Invoice | 774-13 | 03/31/2007 | 16,043.54 | | | | | 16,043.54 | -3,022.00 | |
| Invoice | 774-14 | 04/30/2007 | 49,220.09 | | | | | 49,220.09 | -5,341.35 | |
| Invoice | 774-15 | 05/31/2007 | | | | | | | -5,325.91 | |
| | NYC Schools Construction Authority Totals: | | 65,263.63 | 0.00 | 0.00 | 0.00 | 0.00 | 65,263.63 | -95,261.79 | |
| | 06-774 Totals: | | 65,263.63 | 0.00 | 0.00 | 0.00 | 0.00 | 65,263.63 | -95,261.79 | 0.00 |
| **06-775 PS #14 - Queens** | | | | | | | | | | |

Aging as of date: 7/31/2009
Aging basis: Invoice date
Unpaid only? Yes
Include Retainage? Yes
Include Finance Charges? Yes
Show detail? No

**Aging Detail by Job**

8/18/2009

Page 8 of 9

| Tran Type | ID | Date | Amount | Current | Over 30 | Over 60 | Over 90 | Over 120 | Retainage | Finance Charge |
|---|---|---|---|---|---|---|---|---|---|---|
| **NYSCA NYC Schools Construction Authority** | | | | | | | | | | |
| Invoice | 775-1 | 05/30/2006 | | | | | | | -10,505.00 | |
| Invoice | 775-2 | 06/09/2006 | | | | | | | -6,946.06 | |
| Invoice | 775-3 | 06/30/2006 | | | | | | | -12,951.65 | |
| Invoice | 775-4 | 07/31/2006 | | | | | | | -15,925.56 | |
| Invoice | 775-5 | 09/13/2006 | | | | | | | -30,024.33 | |
| Invoice | 775-6 | 10/04/2006 | | | | | | | -21,488.68 | |
| Invoice | 775-7 | 10/31/2006 | | | | | | | -11,701.17 | |
| Invoice | 775-8 | 11/30/2006 | | | | | | | -7,129.80 | |
| Invoice | 775-9 | 12/31/2006 | | | | | | | -8,306.99 | |
| Invoice | 775-10 | 02/01/2007 | | | | | | | -8,799.36 | |
| Invoice | 775-11 | 02/28/2007 | | | | | | | -4,005.44 | |
| Invoice | 775-12 | 03/31/2007 | | | | | | | -4,066.65 | |
| Invoice | 775-13 | 05/04/2007 | | | | | | | -3,336.42 | |
| Invoice | 775-15 | 08/31/2007 | | | | | | | -356.21 | |
| **NYC Schools Construction Authority Totals:** | | | 15,131.16 | 0.00 | 0.00 | 0.00 | 0.00 | 15,131.16 | -145,543.32 | 0.00 |
| **06-775 Totals:** | | | 15,131.16 | 0.00 | 0.00 | 0.00 | 0.00 | 15,131.16 | -145,543.32 | 0.00 |
| **06-776 New Orleans Housing EK-05-13D** | | | | | | | | | | |
| **HANO Housing Authority of New Orleans** | | | | | | | | | | |
| Invoice | 776-6 | 10/24/2006 | 0.01 | 0.00 | 0.00 | 0.00 | 0.00 | 0.01 | 0.00 | 0.00 |
| **Housing Authority of New Orleans Totals:** | | | 0.01 | 0.00 | 0.00 | 0.00 | 0.00 | 0.01 | 0.00 | 0.00 |
| **06-776 Totals:** | | | 0.01 | 0.00 | 0.00 | 0.00 | 0.00 | 0.01 | 0.00 | 0.00 |
| **07-780 Florida T & M** | | | | | | | | | | |
| **FLORIDA TM Florida T & M** | | | | | | | | | | |
| Invoice | 780-101 | 01/18/2007 | 200.00 | 0.00 | 0.00 | 0.00 | 0.00 | 200.00 | 0.00 | 0.00 |
| Invoice | 780-102 | 02/02/2007 | 445.00 | 0.00 | 0.00 | 0.00 | 0.00 | 445.00 | 0.00 | 0.00 |
| Invoice | 780-105 | 02/12/2007 | 250.00 | 0.00 | 0.00 | 0.00 | 0.00 | 250.00 | 0.00 | 0.00 |
| **Florida T & M Totals:** | | | 895.00 | 0.00 | 0.00 | 0.00 | 0.00 | 895.00 | 0.00 | 0.00 |
| **07-780 Totals:** | | | 895.00 | 0.00 | 0.00 | 0.00 | 0.00 | 895.00 | 0.00 | 0.00 |
| **07-785 Art Construction-1550 Brickell** | | | | | | | | | | |
| **ARTCONST Art Construction Co.** | | | | | | | | | | |
| Invoice | 07-785-2 | 09/25/2007 | 4,125.00 | | | | | 4,125.00 | | |

Aging as of date: 7/31/2009
Aging basis: Invoice date
Unpaid only? Yes
Include Retainage? Yes
Include Finance Charges? Yes
Show detail? No

Horizon Group Of New England

| Tran Type | ID | Date | Amount | Current | Over 30 | Over 60 | Over 90 | Over 120 | Retainage | Finance Charge |
|---|---|---|---|---|---|---|---|---|---|---|
| **07-787 FL Dpt EP Ft. Pierce** | | | | | | | | | | |
| | Art Construction Co. Totals: | | 4,125.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,125.00 | 0.00 | 0.00 |
| | **07-785 Totals:** | | 4,125.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,125.00 | 0.00 | 0.00 |
| **FLDEPA FL Dept. of Environ Protection** | | | | | | | | | | |
| Invoice | App.#1 | 11/09/2007 | 600.00 | 0.00 | 0.00 | 0.00 | 0.00 | 600.00 | 0.00 | 0.00 |
| | FL Dept. of Environ Protection Totals: | | 600.00 | 0.00 | 0.00 | 0.00 | 0.00 | 600.00 | 0.00 | 0.00 |
| | **07-787 Totals:** | | 600.00 | 0.00 | 0.00 | 0.00 | 0.00 | 600.00 | 0.00 | 0.00 |
| **07-788 Broward Cty Trasnit Support Sv** | | | | | | | | | | |
| **REC DESIGN Recreational Design & Construction** | | | | | | | | | | |
| Invoice | 07-788-1 | 11/29/2007 | 600.00 | 0.00 | 0.00 | 0.00 | 0.00 | 600.00 | -1,490.00 | 0.00 |
| Invoice | 07-788-CO | 11/29/2007 | 600.00 | 0.00 | 0.00 | 0.00 | 0.00 | 600.00 | -75.00 | 0.00 |
| | Recreational Design & Construction Totals: | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -1,565.00 | 0.00 |
| | **07-788 Totals:** | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -1,565.00 | 0.00 |
| **07-789 Little Haiti Soccer Park** | | | | | | | | | | |
| **REC DESIGN Recreational Design & Construction** | | | | | | | | | | |
| Invoice | 07-789-1 | 12/17/2007 | 425.00 | 0.00 | 0.00 | 0.00 | 0.00 | 425.00 | -330.00 | 0.00 |
| Invoice | 07-789-2 | 01/22/2008 | 425.00 | 0.00 | 0.00 | 0.00 | 0.00 | 425.00 | -330.00 | 0.00 |
| | Recreational Design & Construction Totals: | | 425.00 | 0.00 | 0.00 | 0.00 | 0.00 | 425.00 | -330.00 | 0.00 |
| | **07-789 Totals:** | | 425.00 | 0.00 | 0.00 | 0.00 | 0.00 | 425.00 | -330.00 | 0.00 |
| **07-791 City Deerfield Beach-Blanchett** | | | | | | | | | | |
| **CITYDEERF City of Deerfield Beach** | | | | | | | | | | |
| Invoice | 07-791-2 | 01/15/2008 | 8,856.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8,856.00 | 0.00 | 0.00 |
| | City of Deerfield Beach Totals: | | 8,856.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8,856.00 | 0.00 | 0.00 |
| | **07-791 Totals:** | | 8,856.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8,856.00 | 0.00 | 0.00 |
| | **Report Totals:** | | 451,529.00 | 0.00 | 0.00 | 0.00 | 0.00 | 451,529.00 | -627,974.73 | 0.00 |

# Open Invoice Register

| Invoice | Invoice Date | Payment Date | Description | Amount | Discount Offered | Amount Paid | Balance | Open Retainage |
|---|---|---|---|---|---|---|---|---|
| **ABALENE** Abalene Decorating, Inc. | | | | | | | | |
| 1115 | 03-22-2007 | | 06-775 | 19,090.00 | | .00 | 19,090.00 | |
| backcharge | 03-26-2008 | | 06-775 backcharge | 4,080.10- | | .00 | 4,080.10- | |
| | | | Vendor Totals | 15,009.90* | .00* | .00* | 15,009.90* | .00* |
| **ABDENGIN** ABD Engineers Surveyors | | | | | | | | |
| 1297622-01 | 08-25-2006 | 09-24-2006 | 06-775 PO 11931 | 161.44 | | .00 | 161.44 | |
| | | | Vendor Totals | 161.44 | .00 | .00 | 161.44 | .00 |
| **ACCRDISP** Accurate Disposal, Inc. | | | | | | | | |
| 0705024240190 | 05-02-2007 | | | 516.78 | | .00 | 516.78 | |
| 0705294240190 | 05-29-2007 | | | 783.27 | | .00 | 783.27 | |
| | | | Vendor Totals | 1,300.05* | .00* | .00* | 1,300.05* | .00* |
| **ACEWASTE** Ace Waste Systems, Inc. | | | | | | | | |
| 45138 | 04-30-2006 | 05-30-2006 | | 550.00 | | .00 | 550.00 | |
| | | | Vendor Totals | 550.00 | .00 | .00 | 550.00 | .00 |
| **ACOPOLYP** ACO Polymer Products, Inc. | | | | | | | | |
| 365284 | 07-18-2006 | 08-17-2006 | 05-770 PO 11810 | 29.33 | | .00 | 29.33 | |
| | | | Vendor Totals | 29.33 | .00 | .00 | 29.33 | .00 |
| **ALL-STAR** All Star Recycling, LLC | | | | | | | | |
| 08964 | 03-17-2007 | 05-02-2007 | 06-778 | 105.85 | | .00 | 105.85 | |
| 010114 | 05-02-2007 | 05-02-2007 | 06-778 | 105.85 | | .00 | 105.85 | |
| 015386 | 08-04-2007 | | 07-780 | 105.85 | | .00 | 105.85 | |
| 019054 | 03-17-2007 | 05-02-2007 | 06-778 | 258.00 | | .00 | 258.00 | |
| 010114cr | 05-02-2007 | 06-778 | | 75.00- | | .00 | 75.00- | |
| | | | Vendor Totals | 500.55* | .00* | .00* | 500.55* | .00* |
| **AMSASSOC** Amsure Associates, Inc. | | | | | | | | |
| 1422 | 06-25-2007 | | Vehicle deletes | 2,495.00- | | .00 | 2,495.00- | |
| 1747 | 07-10-2007 | | delete vehicles | 1,572.00- | | .00 | 1,572.00- | |
| 1989 | 08-01-2007 | | Auto credit | 293.00- | | .00 | 293.00- | |
| 2142 | 08-15-2007 | | 03-755 | 2,505.32 | | .00 | 2,505.32 | |
| | | | Vendor Totals | 1,854.68-* | .00* | .00* | 1,854.68-* | .00* |
| **AWISCO** Awisco, Inc. | | | | | | | | |
| 912834 | 11-14-2006 | | | 178.20 | | .00 | 178.20 | |
| 916702 | 12-14-2006 | | | 178.20 | | .00 | 178.20 | |
| 919919 | 01-12-2007 | | | 178.20 | | .00 | 178.20 | |
| | | | Vendor Totals | 534.60* | .00* | .00* | 534.60* | .00* |
| **BANKAMER** Bank of America | | | | | | | | |
| 051807 | 05-18-2007 | | May charges | 23,612.02 | | .00 | 23,612.02 | |
| 061807 | 06-18-2007 | | May charges | 25,825.05 | | .00 | 25,825.05 | |

# Open Invoice Register

| Invoice | Invoice Date | Payment Date | Description | Amount | Discount Offered | Amount Paid | Balance | Open Retainage |
|---|---|---|---|---|---|---|---|---|
| **BANKAMER  Bank of America** | | | | | | | | |
| 10249.60 | 07-18-2007 | | credit card charges | 10,249.60 | | .00 | 10,249.60 | |
| | | | Vendor Totals | 59,686.67* | .00* | .00* | 59,686.67* | .00* |
| **BARRIERE  Barrier Electric Co., Inc.** | | | | | | | | |
| 210 | 03-10-2003 | 04-11-2003 MB | | 4,878.00 | | .00 | 4,878.00 | 4,878.00 |
| | | | Vendor Totals | 4,878.00 | .00 | .00 | 4,878.00 | 4,878.00 |
| **BENHORTO  Ben Horton Architecture** | | | | | | | | |
| 311 | 02-03-2005 | 02-03-2005 | | 1,600.00 | | .00 | 1,600.00 | |
| 00000311 | 02-03-2005 | 03-02-2005 | | 3,645.15 | | .00 | 3,645.15 | |
| 00000311 | 02-05-2005 | 03-05-2005 MB | 05-769 Roof Replacement | 1,600.00 | | .00 | 1,600.00 | 1,600.00 |
| | | | Vendor Totals | 6,845.15* | .00* | .00* | 6,845.15* | 1,600.00* |
| **BRADCOSU  Bradco Supply Corp.** | | | | | | | | |
| 9831903-00 | 12-04-2007 | | 07-789 | 764.29 | | .00 | 764.29 | |
| **BRICKBLO  Brick & Block Products LLC** | | | | | | | | |
| 9906 | 05-31-2006 | 06-30-2006 | | 49.50 | | .00 | 49.50 | |
| 12472 | 08-12-2006 | 09-11-2006 | | 532.50 | | .00 | 532.50 | |
| 14588 | 10-11-2006 | 11-10-2006 | | 407.40 | | .00 | 407.40 | |
| | | | Vendor Totals | 989.40* | .00* | .00* | 989.40* | .00* |
| **BUGTREN  Budget Rentals, Inc.** | | | | | | | | |
| 24336 | 10-30-2006 | | | 928.80 | | .00 | 928.80 | |
| **CAPNEWS  Capital Newspaper Division** | | | | | | | | |
| 4090060 | 05-18-2007 | | | 269.00 | | .00 | 269.00 | |
| **CAPTIVEA  CaptiveAire Systems, Inc.** | | | | | | | | |
| 00257640 | 09-09-2004 | 10-10-2004 MB | | 350.00 | | .00 | 350.00 | |
| **CAVALIER  Cavalier Sheetmetal, Inc.** | | | | | | | | |
| 10016 | 11-09-2006 | 12-09-2006 | | 252.00 | | .00 | 252.00 | |
| 10076 | 12-07-2006 | 01-06-2007 | | 418.75 | | .00 | 418.75 | |
| 10077 | 12-08-2006 | 01-07-2007 | | 350.00 | | .00 | 350.00 | |
| 10078 | 12-08-2006 | 01-07-2007 | | 225.00 | | .00 | 225.00 | |
| 10126 | 01-10-2007 | 02-09-2007 | | 100.00 | | .00 | 100.00 | |
| | | | Vendor Totals | 1,345.75* | .00* | .00* | 1,345.75* | .00* |
| **CCWENTER  C.C. & W. Enterprises, Inc.** | | | | | | | | |
| 10096 | 08-28-2006 | 09-27-2006 | | 4,578.00 | | .00 | 4,578.00 | |
| 10146 | 09-29-2006 | 10-29-2006 | | 1,400.00 | | .00 | 1,400.00 | |

| Invoice | Invoice Date | Payment Date | Description | Amount | Discount Offered | Amount Paid | Balance | Open Retainage |
|---|---|---|---|---|---|---|---|---|
| **CCWENTER  C.C. & W. Enterprises, Inc.** | | | | | | | | |
| 10386 | 03-30-2007 | | | 700.00- | | .00 | 700.00- | |
| | | | Vendor Totals | 5,278.00* | .00* | .00* | 5,278.00* | .00* |
| **CDCPUB  CDD Publishing** | | | | | | | | |
| 413456 | 10-03-2006 | | | 2,370.60 | | .00 | 2,370.60 | |
| | | | Vendor Totals | | | | | |
| **CERCOPRO  CERCO Products, Inc.** | | | | | | | | |
| 185287 | 04-04-2007 | | 06-774 | 65.03 | | .00 | 65.03 | |
| 186686 | 06-01-2007 | | 06-774 | 335.96 | | .00 | 335.96 | |
| 186658 | 06-04-2007 | | 06-774 | 162.56 | | .00 | 162.56 | |
| 187298 | 06-04-2007 | | 06-774 | 162.56 | | .00 | 162.56 | |
| 187365 | 07-01-2007 | | 06-775 | 335.96 | | .00 | 335.96 | |
| 187366 | 07-04-2007 | | 06-774 | 65.03 | | .00 | 65.03 | |
| 187726 | 08-31-2007 | | 06-774 | 162.56 | | .00 | 162.56 | |
| 188727 | 08-31-2007 | | 06-774 | 162.56 | | .00 | 162.56 | |
| 188728 | 08-31-2007 | | 06-774 | 335.96 | | .00 | 335.96 | |
| 190036 | 10-22-2007 | 11-21-2007 | 06-774 | 211.33 | | .00 | 211.33 | |
| | | | Vendor Totals | 1,999.51* | .00* | .00* | 1,999.51* | .00* |
| **CHARHAMM  Charles Hammed** | | | | | | | | |
| 770 | 06-06-2006 | | 05-770 | 12,774.00 | | .00 | 12,774.00 | |
| | | | Vendor Totals | 12,774.00 | | | | |
| **CINGULAR  Cingular Wireless** | | | | | | | | |
| 071407 | 07-14-2007 | | Cell phones | 2,948.31 | | .00 | 2,948.31 | |
| 03/15-04/14 | 04-14-2007 | | cell phones | 2,865.85 | | .00 | 2,865.85 | |
| 04/15-05/14 | 05-14-2007 | | cell phones | 2,873.50 | | .00 | 2,873.50 | |
| 05/15-06/14 | 06-14-2007 | | cell phones | 2,886.92 | | .00 | 2,886.92 | |
| 071407 a | 07-14-2007 | | Cell phones | 75.72 | | .00 | 75.72 | |
| 4/15-5/14 | 05-14-2007 | | cell phones | 71.19 | | .00 | 71.19 | |
| 5/15-6/14 | 06-14-2007 | | cell phones | 70.76 | | .00 | 70.76 | |
| | | | Vendor Totals | 11,792.25* | .00* | .00* | 11,792.25* | .00* |
| **CLEANAIR  Clean Air Solutions** | | | | | | | | |
| 06-264-LA-06 | 09-07-2006 | | | 2,078.40 | | .00 | 2,078.40 | |
| | | | Vendor Totals | | | | | |
| **CONSBRIC  Consolidated Brick & Bldg Supp** | | | | | | | | |
| 72031 | 06-29-2006 | | | 1,773.00 | | .00 | 1,773.00 | |
| 72110a | 06-30-2006 | | | 5,150.00 | | .00 | 5,150.00 | |
| | | | Vendor Totals | 6,923.00* | .00* | .00* | 6,923.00* | .00* |
| **CONSTRCO  Constructive Copy, LLC** | | | | | | | | |
| 2060352 | 02-20-2006 | 05-21-2006 | | 262.28 | | .00 | 262.28 | |

| Invoice | Invoice Date | Payment Date | Description | Amount | Discount Offered | Amount Paid | Open Balance | Retainage |
|---|---|---|---|---|---|---|---|---|
| CONSTRCO Constructive Copy, LLC | | | | | | | | |
| 2060353 | 02-20-2006 | 05-21-2006 | | 19.96 | | .00 | 19.96 | |
| 2060372 | 02-21-2006 | 05-22-2006 | | 74.23 | | .00 | 74.23 | |
| 2060373 | 02-21-2006 | 05-22-2006 | | 41.96 | | .00 | 41.96 | |
| 2060488 | 02-27-2006 | 05-28-2006 | | 22.46 | | .00 | 22.46 | |
| 2060510 | 02-28-2006 | 05-29-2006 | | .42 | | .00 | .42 | |
| 2060512 | 02-28-2006 | 05-29-2006 | | 15.02 | | .00 | 15.02 | |
| 3060011 | 03-01-2006 | 05-30-2006 | | 26.24 | | .00 | 26.24 | |
| 3060493 | 03-29-2006 | 06-27-2006 | | 141.50 | | .00 | 141.50 | |
| 3060514 | 03-29-2006 | 06-27-2006 | | 51.06 | | .00 | 51.06 | |
| 3060524 | 03-29-2006 | 06-27-2006 | | 34.58 | | .00 | 34.58 | |
| 3060551 | 03-30-2006 | 06-28-2006 | | 123.39 | | .00 | 123.39 | |
| 4060002 | 04-03-2006 | 07-02-2006 | | 26.43 | | .00 | 26.43 | |
| 4060005 | 04-03-2006 | 07-02-2006 | | 57.01 | | .00 | 57.01 | |
| 4060007 | 04-05-2006 | 07-04-2006 | | 41.39 | | .00 | 41.39 | |
| 4060008 | 04-05-2006 | 07-04-2006 | | 54.87 | | .00 | 54.87 | |
| 4060009 | 04-05-2006 | 07-04-2006 | | 5.40 | | .00 | 5.40 | |
| 4060128 | 04-07-2006 | 07-06-2006 | | 24.39 | | .00 | 24.39 | |
| 4060260 | 04-13-2006 | 07-12-2006 | | 45.14 | | .00 | 45.14 | |
| 4060346 | 04-18-2006 | 07-17-2006 | | 2.84 | | .00 | 2.84 | |
| 4060386 | 04-20-2006 | 07-19-2006 | | 18.15 | | .00 | 18.15 | |
| 4060489 | 04-25-2006 | 07-24-2006 | | 111.24 | | .00 | 111.24 | |
| 4060543 | 04-27-2006 | 07-26-2006 | | 27.92 | | .00 | 27.92 | |
| 4060556 | 04-27-2006 | 07-26-2006 | | 2.53 | | .00 | 2.53 | |
| 5060021 | 05-02-2006 | 07-31-2006 | | 85.81 | | .00 | 85.81 | |
| 5060431 | 05-22-2006 | 08-20-2006 | | 226.80 | | .00 | 226.80 | |
| 5060578 | 05-26-2006 | 08-24-2006 | | 89.09 | | .00 | 89.09 | |
| 6060054 | 06-02-2006 | 08-31-2006 | | 5.57 | | .00 | 5.57 | |
| 6060401 | 06-16-2006 | 09-14-2006 | | 6.05 | | .00 | 6.05 | |
| 6060661 | 06-27-2006 | 09-25-2006 | | 3.88 | | .00 | 3.88 | |
| 7060024 | 07-06-2002 | 10-04-2002 | | 19.05 | | .00 | 19.05 | |
| 7060437 | 08-01-2006 | 10-30-2006 | | 4,156.16 | | .00 | 4,156.16 | |
| 7060557 | 07-31-2006 | 10-29-2006 | | 59.54 | | .00 | 59.54 | |
| 8060216 | 08-14-2006 | 11-12-2006 | | 9.98 | | .00 | 9.98 | |
| 8060297 | 08-21-2006 | 11-19-2006 | | 107.73 | | .00 | 107.73 | |
| 8060339 | 08-17-2006 | 11-15-2006 | | 47.04 | | .00 | 47.04 | |
| 9060545 | 09-29-2006 | 12-28-2006 | | 31.37 | | .00 | 31.37 | |
| 10060054 | 10-04-2006 | 01-02-2007 | | 390.88 | | .00 | 390.88 | |
| 10060190 | 10-10-2006 | 01-08-2007 | | 1.81 | | .00 | 1.81 | |
| 10060285 | 10-16-2006 | 01-14-2007 | | 168.84 | | .00 | 168.84 | |
| 10060423 | 10-19-2006 | 01-17-2007 | | 4.67 | | .00 | 4.67 | |
| 10060567 | 10-25-2006 | 01-23-2007 | | 13.08 | | .00 | 13.08 | |
| 10060685 | 11-02-2006 | 01-31-2007 | | 654.97 | | .00 | 654.97 | |

| Invoice | Invoice Date | Payment Date | Description | Amount | Discount Offered | Amount Paid | Balance | Open Retainage |
|---|---|---|---|---|---|---|---|---|
| **CONSTRCO  Constructive Copy, LLC** | | | | | | | | |
| 10060716 | 10-31-2006 | 01-29-2007 | | .66 | .00 | | .66 | |
| 11060116 | 11-06-2006 | 02-04-2007 | | 170.85 | .00 | | 170.85 | |
| 11060159 | 11-09-2006 | 02-07-2007 | | 1.04 | .00 | | 1.04 | |
| 11060179 | 11-09-2006 | 02-07-2007 | | 7.26 | .00 | | 7.26 | |
| 11060193 | 11-09-2006 | 02-07-2007 | | 24.47 | .00 | | 24.47 | |
| 11060215 | 11-20-2006 | 02-18-2007 | | 351.21 | .00 | | 351.21 | |
| 11060354 | 11-16-2006 | 02-14-2007 | | 12.25 | .00 | | 12.25 | |
| 11060410 | 11-20-2006 | 02-18-2007 | | 9.53 | .00 | | 9.53 | |
| 4060000001 | 04-04-2006 | 07-03-2006 | | 38.03 | .00 | | 38.03 | |
| 4060000004 | 04-03-2006 | 07-02-2006 | | 68.27 | .00 | | 68.27 | |
| | | | **Vendor Totals** | **7,996.30\*** | **.00\*** | **.00\*** | **7,996.30\*** | **.00\*** |
| **COPECOAT  Copeland Coating Co., Inc.** | | | | | | | | |
| 20060065 | 04-28-2006 | | | 3,808.00 | .00 | | 3,808.00 | |
| | | | **Vendor Totals** | **3,808.00** | **.00** | | **3,808.00** | |
| **CRISDELG  Crisdel Group, Inc.** | | | | | | | | |
| Adj. invoice | 12-01-2006 | 05-770 | | 9,876.10 | .00 | | 9,876.10 | |
| App. #1 | 04-07-2006 | App. #1 770 | | 77,818.32 | | 74,421.21 | 3,397.11 | 3,397.11 |
| | | | **Vendor Totals** | **87,694.42\*** | **.00\*** | **74,421.21\*** | **13,273.21\*** | **3,397.11\*** |
| **CURBSPLU  Curbs Plus** | | | | | | | | |
| 0066776-in | 01-04-2007 | | | 3,088.00 | .00 | .00 | 3,088.00 | |
| | | | | **3,088.00** | **.00** | **.00** | **3,088.00** | |
| **DAVIDSEA  David R. Seamna, PE** | | | | | | | | |
| 1270 | 10-31-2006 | | | 640.00 | .00 | .00 | 640.00 | |
| **DTSDVTEN  DTS, Inc.** | | | | | | | | |
| 9512 | 08-10-2006 | 09-09-2006 | 05-770 PO | 8,000.00 | | 6,365.00 | 1,635.00 | 1,635.00 |
| App 1 | 03-30-2006 | 05-770 | | 6,500.00 | | 5,850.00 | 650.00 | 650.00 |
| App 2 | 04-28-2006 | 05-770 | | 16,600.00 | | 14,940.00 | 1,660.00 | 1,660.00 |
| | | | **Vendor Totals** | **31,100.00\*** | **.00\*** | **27,155.00\*** | **3,945.00\*** | **3,945.00\*** |
| **EKQCLEAN  EKQ Cleaning Services, Inc.** | | | | | | | | |
| 1197 | 08-28-2006 | 01-22-2007 | 06-775 | 20,000.00 | | 6,666.66 | 13,333.34 | |
| **ELLSWRTH  Ellsworth Corporation** | | | | | | | | |
| Legal | 12-01-2006 | 06-776 | | 7,482.09 | .00 | .00 | 7,482.09 | 7,482.09 |
| **ENGLISHS  English Sewage Disposal, Inc.** | | | | | | | | |
| 15775 | 07-15-2004 | 08-14-2004  MB | | 389.50 | | .00 | 389.50 | 389.50 |

**EXTECHIN    ExTech Industries, Inc.**

| Invoice | Invoice Date | Payment Date | Description | Amount | Discount Offered | Amount Paid | Balance | Open Retainage |
|---|---|---|---|---|---|---|---|---|
| 1299718-01 | 09-11-2006 | 10-11-2006 | | 235.72 | .00 | .00 | 235.72 | |
| 1300463-01 | 09-11-2006 | 10-11-2006 | | 254.38 | .00 | .00 | 254.38 | |
| 1300733-01 | 09-09-2006 | 10-09-2006 | | 1,782.05 | .00 | .00 | 1,782.05 | |
| 1301529-01 | 09-12-2006 | 10-12-2006 | | 235.78 | .00 | .00 | 235.78 | |
| 1301604-01 | 09-12-2006 | 10-12-2006 | | 258.10 | .00 | .00 | 258.10 | |
| 1301902-01 | 09-13-2006 | 10-13-2006 | | 122.38 | .00 | .00 | 122.38 | |
| 1303258-01 | 09-19-2006 | 10-19-2006 | | 235.72 | .00 | .00 | 235.72 | |
| 1303583-01 | 09-20-2006 | 10-20-2006 | | 72.07 | .00 | .00 | 72.07 | |
| 1303902-01 | 09-21-2006 | 10-21-2006 | | 1,748.71 | .00 | .00 | 1,748.71 | |
| 1304388-01 | 09-21-2006 | 10-21-2006 | | 470.35 | .00 | .00 | 470.35 | |
| 1304388-02 | 10-04-2006 | 11-03-2006 | | 458.86 | .00 | .00 | 458.86 | |
| 1304974-01 | 09-25-2006 | 10-25-2006 | | 348.73 | .00 | .00 | 348.73 | |
| 1304974-02 | 09-26-2006 | 10-26-2006 | | 13.18 | .00 | .00 | 13.18 | |
| 1304974-03 | 09-26-2006 | 10-26-2006 | | 43.05 | .00 | .00 | 43.05 | |
| 1305589-01 | 09-27-2006 | 10-27-2006 | | 144.14 | .00 | .00 | 144.14 | |
| 1306765-01 | 10-02-2006 | 11-01-2006 | | 979.06 | .00 | .00 | 979.06 | |
| 1307941-01 | 10-05-2006 | 11-04-2006 | | 214.45 | .00 | .00 | 214.45 | |
| 1308469-01 | 10-06-2006 | 11-05-2006 | | 835.68 | .00 | .00 | 835.68 | |
| 1308469-02 | 10-06-2006 | 11-05-2006 | | 110.54 | .00 | .00 | 110.54 | |
| 1308469-03 | 10-10-2006 | 11-09-2006 | | 178.56 | .00 | .00 | 178.56 | |
| 1309388-01 | 10-11-2006 | 11-10-2006 | | 1,865.63 | .00 | .00 | 1,865.63 | |
| 1311193-01 | 10-17-2006 | 11-16-2006 | | 530.44 | .00 | .00 | 530.44 | |
| 1311925-01 | 10-21-2006 | 11-20-2006 | | 626.30 | .00 | .00 | 626.30 | |
| 1311925-02 | 10-21-2006 | 11-20-2006 | | 27.83 | .00 | .00 | 27.83 | |
| 1312765-003 | 10-23-2006 | 11-22-2006 | | 1,219.35 | .00 | .00 | 1,219.35 | |
| 1312765-01 | 10-23-2006 | 11-22-2006 | | 565.15 | .00 | .00 | 565.15 | |
| 1312765-02 | 10-23-2006 | 11-22-2006 | | 145.82 | .00 | .00 | 145.82 | |
| 1313572-01 | 10-27-2006 | 11-26-2006 | | 485.41 | .00 | .00 | 485.41 | |
| 1314342-01 | 10-27-2006 | 11-26-2006 | | 677.52 | .00 | .00 | 677.52 | |
| 1315120-01 | 10-31-2006 | 11-30-2006 | | 242.15 | .00 | .00 | 242.15 | |
| 1315120-02 | 10-31-2006 | 11-30-2006 | | 117.59 | .00 | .00 | 117.59 | |
| 1315631-001 | 11-02-2006 | 12-02-2006 | | 811.58 | .00 | .00 | 811.58 | |
| 1315631-002 | 11-03-2006 | 12-03-2006 | | 446.30 | .00 | .00 | 446.30 | |
| 1316417-01 | 11-08-2006 | 12-08-2006 | | 279.61 | .00 | .00 | 279.61 | |
| 1316417-02 | 11-08-2006 | 12-08-2006 | | 202.66 | .00 | .00 | 202.66 | |
| 1317774-01 | 11-10-2006 | 12-10-2006 | | 545.72 | .00 | .00 | 545.72 | |
| 1317952-01 | 11-10-2006 | 12-10-2006 | | 292.61 | .00 | .00 | 292.61 | |
| 1319014-01 | 11-15-2006 | 12-15-2006 | | 400.59 | .00 | .00 | 400.59 | |
| 1319014-02 | 11-22-2006 | 12-22-2006 | | 234.09 | .00 | .00 | 234.09 | |
| 1321048-01 | 11-21-2006 | 12-21-2006 | | 93.08 | .00 | .00 | 93.08 | |
| 1321110-01 | 11-22-2006 | 12-22-2006 | | 889.13 | .00 | .00 | 889.13 | |
| 1321110-02 | 11-27-2006 | 12-27-2006 | | 288.28 | .00 | .00 | 288.28 | |

| Invoice | Invoice Date | Payment Date | Description | Amount | Discount Offered | Amount Paid | Balance | Open Retainage |
|---|---|---|---|---|---|---|---|---|
| **EXTECHIN** ExTech Industries, Inc. | | | | | | | | |
| 1321893-01 | 11-28-2006 | 12-28-2006 | | 517.08 | | .00 | 517.08 | |
| 3090087-01 | 11-15-2006 | 12-15-2006 | | 18.99 | | .00 | 18.99 | |
| | | | Vendor Totals | 20,264.42* | .00* | .00* | 20,264.42* | .00* |
| **FASTENAL** Fastenal Company | | | | | | | | |
| LANE43291 | 08-23-2006 | 09-22-2006 | | 1,458.50 | | .00 | 1,458.50 | |
| LANE43518 | 08-28-2006 | 09-27-2006 | | 737.91 | | .00 | 737.91 | |
| LANE43686 | 09-01-2006 | 10-01-2006 | | 403.86 | | .00 | 403.86 | |
| LANE43698 | 09-05-2006 | 10-05-2006 | | 309.98 | | .00 | 309.98 | |
| LANE43940 | 09-18-2006 | 10-18-2006 | | 473.04 | | .00 | 473.04 | |
| lane44104 | 09-27-2006 | 10-27-2006 | | 22.63 | | .00 | 22.63 | |
| lane44144 | 09-28-2006 | 10-28-2006 | | 97.29 | | .00 | 97.29 | |
| LASLD22869 | 03-06-2006 | 04-05-2006 | | 1,227.96 | | .00 | 1,227.96 | |
| LASLD25097 | 06-15-2006 | 07-15-2006 | | 127.50 | | .00 | 127.50 | |
| LASLD25122 | 06-19-2006 | 07-19-2006 | | 261.19 | | .00 | 261.19 | |
| LASLD25179 | 03-28-2006 | 04-27-2006 | | 544.64 | | .00 | 544.64 | |
| NJJERT737 | 06-20-2006 | 07-20-2006 | | 75.89 | | .00 | 75.89 | |
| NYNE12334 | 09-15-2006 | 10-15-2006 | | 86.75 | | .00 | 86.75 | |
| NYNE28001 | 06-14-2006 | 07-14-2006 | | 16.44 | | .00 | 16.44 | |
| NYNE28032 | 06-16-2006 | 07-16-2006 | | 126.01 | | .00 | 9.34 | |
| nyne29124 | 09-28-2006 | 10-28-2006 | | 93.91 | | 116.67 | 93.91 | |
| NYNE310816 | 06-14-2006 | 07-14-2006 | | 209.99 | | .00 | 209.99 | |
| NYNE311355 | 07-21-2006 | 08-20-2006 | | 136.52 | | .00 | 136.52 | |
| NYNE311587 | 07-31-2006 | 08-30-2006 | | 406.72 | | .00 | 406.72 | |
| NYNE311761 | 08-14-2006 | 09-13-2006 | | 138.83 | | .00 | 138.83 | |
| NYNE311936 | 08-23-2006 | 09-22-2006 | | 99.63 | | .00 | 99.63 | |
| NYNE311966 | 08-24-2006 | 09-23-2006 | | 139.88 | | .00 | 139.88 | |
| NYNE312072 | 08-29-2006 | 09-28-2006 | | 68.40 | | .00 | 68.40 | |
| NYNE312305 | 09-12-2006 | 04-19-2007 | 06-774 | 58.38 | | .00 | 58.38 | |
| NYNE312334 | 09-15-2006 | 04-19-2007 | 06-774 | 86.75 | | .00 | 86.75 | |
| NYNE312922 | 10-20-2006 | 04-19-2007 | 06-774 | 24.64 | | .00 | 24.64 | |
| NYNE312985 | 10-24-2006 | 04-19-2007 | 06-774 | 131.41 | | .00 | 131.41 | |
| | | | | 06-775 PO 11698 | | | | |
| | | | | 06-775 PO 11697 | | | | |
| | | | Vendor Totals | 7,564.65* | .00* | 116.67* | 7,447.98* | .00* |
| **FIELDUSA** Fieldturf USA | | | | | | | | |
| 05-773 adj. | 12-01-2006 | | 05-773 | 35,981.20 | | .00 | 35,981.20 | |
| **FIREPROT** Fire Protection Maintenance | | | | | | | | |
| App.#1 | 01-14-2005 | 02-14-2005 MB | | 4,667.00 | | .00 | 4,667.00 | 4,667.00 |
| **FRANKPER** Frank Perlstein & Son, Inc. | | | | | | | | |
| 13009 | 11-20-2002 | 12-21-2002 MB | | 886.87 | | .00 | 886.87 | 886.87 |

# Open Invoice Register

| Invoice | Invoice Date | Payment Date | Description | Amount | Discount Offered | Amount Paid | Open Balance | Open Retainage |
|---|---|---|---|---|---|---|---|---|
| **FRANKPER  Frank Peristein & Son, Inc.** | | | | | | | | |
| A-13193 | 06-11-2003 | 07-12-2003 | MB | 1,320.00 | | .00 | 1,320.00 | 1,320.00 |
| A13116 | 04-01-2003 | 05-02-2003 | MB | 778.63 | | .00 | 778.63 | 778.63 |
| A13193-a | 06-11-2003 | 07-12-2003 | MB | 66.00 | | .00 | 66.00 | 66.00 |
| A13193-b | 06-11-2003 | 07-12-2003 | MB | 66.00 | | .00 | 66.00 | 66.00 |
| A13239 | 07-27-2003 | 08-28-2003 | MB | 261.00 | | .00 | 261.00 | 261.00 |
| A13390 | 03-28-2004 | 04-29-2004 | MB | 325.00 | | .00 | 325.00 | 325.00 |
| A13479 | 09-01-2004 | 10-02-2004 | MB | 2,296.00 | | .00 | 2,296.00 | 2,296.00 |
| APP#2-749 | 07-01-2003 | 08-01-2003 | MB | 261.00 | | .00 | 261.00 | 261.00 |
| App.#3-747 | 07-01-2003 | 08-01-2003 | MB | 380.00 | | .00 | 380.00 | 380.00 |
| App.#3-748 | 07-01-2003 | 08-01-2003 | MB | 124.00 | | .00 | 124.00 | 124.00 |
| Bal. #4 | 05-01-2003 | 06-01-2003 | MB | 207.25 | | .00 | 207.25 | 207.25 |
| | | | Vendor Totals | 6,971.75* | .00* | .00* | 6,971.75* | 6,905.75* |
| **FULLEROB  Fuller & OBrien Insurance** | | | | | | | | |
| 24281 | 07-10-2007 | | Lien bond off 06-775 | 563.00 | | .00 | 563.00 | |
| 24282 | 07-10-2007 | | Lien bond off 06-775 | 383.00 | | .00 | 383.00 | |
| 24283 | 07-10-2007 | | Lien bond off 06-775 | 854.00 | | .00 | 854.00 | |
| 24284 | 07-10-2007 | | Lien bond off 06-775 | 184.00 | | .00 | 184.00 | |
| 24285 | 07-10-2007 | | Lien bond off 06-775 | 585.00 | | .00 | 585.00 | |
| 408053 | 08-04-2004 | | | 200.00 | | .00 | 200.00 | |
| 508081 | 08-09-2005 | | | 200.00 | | .00 | 200.00 | |
| 0503301 | 03-12-2005 | 04-13-2005 MB | | 3,340.00 | | .00 | 3,340.00 | |
| | | | Vendor Totals | 6,309.00* | .00* | .00* | 6,309.00* | .00* |
| **GEOASSOC  Georgoulis & Associates, PLLC** | | | | | | | | |
| 2795 | 10-24-2007 | | processing fees | 699.75 | | .00 | 699.75 | |
| 2826 | 12-07-2007 | | | 411.85 | | .00 | 411.85 | |
| | | | Vendor Totals | 1,111.60* | .00* | .00* | 1,111.60* | .00* |
| **GIFFORDE  Gifford Engineering** | | | | | | | | |
| g1785 | 08-31-2006 | | | 625.00 | | .00 | 625.00 | |
| | | | Vendor Totals | 625.00 | .00 | .00 | 625.00 | |
| **GMAC-3  GMAC Pymnt Processing Center** | | | | | | | | |
| overage | 05-08-2007 | | mile overage | 9,647.60 | | .00 | 9,647.60 | |
| overage 04' Cad | 05-30-2007 | | miles overage | 717.00 | | .00 | 717.00 | |
| | | | Vendor Totals | 10,364.60* | .00* | .00* | 10,364.60* | .00* |
| **GOCANSLL  Go Cans, LLC** | | | | | | | | |
| 47008 | 04-30-2006 | 05-30-2006 | | 25.36 | | .00 | 25.36 | |
| 47689 | 05-31-2006 | 05-30-2006 | | 190.00 | | .00 | 190.00 | |
| 48356 | 06-30-2006 | 07-30-2006 | | 190.00 | | .00 | 190.00 | |
| 48964 | 07-31-2006 | 08-30-2006 | | 190.00 | | .00 | 190.00 | |

| Invoice | Invoice Date | Payment Date | Description | Amount | Discount Offered | Amount Paid | Balance | Open Retainage |
|---|---|---|---|---|---|---|---|---|
| **GOCANSLL  Go Cans, LLC** | | | | | | | | |
| 49602 | 08-31-2006 | 09-30-2006 | | 190.00 | .00 | .00 | 190.00 | |
| 50255 | 09-30-2006 | 10-30-2006 | | 190.00 | .00 | .00 | 190.00 | |
| 50858 | 10-31-2006 | 11-30-2006 | | 207.10 | .00 | .00 | 207.10 | |
| 51463 | 11-30-2006 | 12-30-2006 | | 80.16 | .00 | .00 | 80.16 | |
| | | | Vendor Totals | 1,262.62* | .00* | .00* | 1,262.62* | .00* |
| **GRAINGER  Grainger** | | | | | | | | |
| 9171172496 | 08-22-2006 | 09-21-2006 | 06-776 PO 11915 | 879.79 | .00 | .00 | 879.79 | |
| 9172363880 | 08-23-2006 | 09-22-2006 | 05-769 PO 11923 | 31.12 | .00 | .00 | 31.12 | |
| 9172363898 | 08-23-2006 | 09-22-2006 | 05-769 PO 11923 | 14.96 | .00 | .00 | 14.96 | |
| 9176658343 | 08-29-2006 | 09-22-2006 | 05-773 PO 11923 | 53.74 | .00 | .00 | 53.74 | |
| 9177925824 | 08-30-2006 | 09-28-2006 | 06-769 PO 11938 | 33.64 | .00 | .00 | 33.64 | |
| 9205649974 | 10-09-2006 | 09-29-2006 | 05-773 PO | 17.62 | .00 | .00 | 17.62 | |
| 9205649982 | 10-09-2006 | | 06-776 | 17.62 | .00 | .00 | 17.62 | |
| | | | Vendor Totals | 1,048.49* | .00* | .00* | 1,048.49* | .00* |
| **GREGBEEC  Greg Beeche Logistics, LLC** | | | | | | | | |
| 59 | 05-17-2006 | | 06-776 | 5,603.00 | | .00 | 5,603.00 | |
| | | | Vendor Totals | 5,603.00 | .00* | .00* | 1,048.49* | .00* |
| **HANDILIF  Handi-Lift, Inc.** | | | | | | | | |
| 26905A | 04-27-2006 | 03-12-2007 | 05-770 PO 167 | 26,200.00 | .00 | 22,600.00 | 3,600.00 | 3,600.00 |
| Adj. | 03-12-2007 | 03-12-2007 | Adj. balance owed | 4,000.00 | | 3,600.00 | 400.00 | |
| | | | Vendor Totals | 30,200.00* | .00* | 26,200.00* | 4,000.00* | 3,600.00* |
| **HIGHCONC  High Concrete Structures, Inc.** | | | | | | | | |
| App. #4 | 06-30-2005 | 06-30-2005 | MB | 17,980.30 | .00 | .00 | 17,980.30 | 17,980.30 |
| App. #5 | 06-30-2005 | 07-30-2005 | MB | 852.82 | .00 | .00 | 852.82 | 340.00 |
| | | | Vendor Totals | 18,833.12* | .00* | .00* | 18,833.12* | 18,320.30* |
| **HILLENVI  Hill Environmental Group, Inc.** | | | | | | | | |
| Pay adj. | 09-30-2007 | | To record payments | 35,000.00- | | .00 | 35,000.00- | |
| Settlement | 06-20-2007 | 05-770 | | 70,000.00 | | 35,000.00 | 35,000.00 | |
| | | | Vendor Totals | 35,000.00* | .00* | 35,000.00* | .00* | .00* |
| **HILTIINC  Hilti, Inc.** | | | | | | | | |
| 1602646029 | 11-20-2006 | 12-20-2006 | | 744.18 | .00 | .00 | 744.18 | |
| 1602646030 | 11-20-2006 | 12-20-2006 | | 278.57 | .00 | .00 | 278.57 | |
| 1602836611 | 01-16-2007 | 02-15-2007 | | 420.52 | .00 | .00 | 420.52 | |
| 1602841394 | 01-17-2007 | 02-16-2007 | | 67.20 | .00 | .00 | 67.20 | |
| | | | Vendor Totals | 1,510.47* | .00* | .00* | 1,510.47* | .00* |

Horizon Group of New England

# Open Invoice Register

| Invoice | Invoice Date | Payment Date | Description | Amount | Discount Offered | Amount Paid | Balance | Open Retainage |
|---|---|---|---|---|---|---|---|---|
| **HOMEDEPO  Home Depot Credit Services** | | | | | | | | |
| 38965 | 09-05-2006 | 09-15-2006 | | 7,647.29 | | .00 | 7,647.29 | |
| **HSENTERP  H & S  Enterprises, Inc.** | | | | | | | | |
| 2590 | 04-14-2004 | 05-15-2004 MB | | 875.00 | | .00 | 875.00 | |
| **IR ETC    IR ETC** | | | | | | | | |
| 73433 | 10-11-2004 | 11-11-2004 MB | | 9,174.10 | | .00 | 9,174.10 | 9,174.10 |
| **JDSTIREK   JD's Tire Kingdom** | | | | | | | | |
| MICB100194 | 08-29-2006 | 09-28-2006 | | 602.13 | | .00 | 602.13 | |
| MICB100865 | 09-25-2006 | 10-25-2006 | | 54.00 | | .00 | 54.00 | |
| MICB101056 | 10-06-2006 | 11-05-2006 | | 417.16 | | .00 | 417.16 | |
| MICB101263 | 10-10-2006 | 11-09-2006 | | 437.68 | | .00 | 437.68 | |
| mich101631 | 10-23-2006 | 11-22-2006 | | 885.26 | | .00 | 885.26 | |
| mich104263 | 01-31-2006 | 03-02-2006 | | 921.16 | | .00 | 921.16 | |
| MICB99169 | 07-20-2006 | 08-19-2006 | | 218.84 | | .00 | 218.84 | |
| MICB99811 | 08-15-2006 | 08-14-2006 | | 482.93 | | .00 | 482.93 | |
| | | | Vendor Totals | 4,019.16* | .00* | .00* | 4,019.16* | .00* |
| **JOHNNYON  Johnny on the Spot, Inc.** | | | | | | | | |
| 619419 | 08-01-2006 | | 05-773 | 183.04 | | .00 | 183.04 | |
| 625141 | 08-23-2006 | 09-22-2006 | 05-773 | 29.50 | | .00 | 29.50 | |
| 628268 | 09-01-2006 | | 05-773 | 183.64 | | .00 | 183.64 | |
| 628269 | 09-01-2006 | 10-01-2006 | | 91.82 | | .00 | 91.82 | |
| 631143 | 09-06-2007 | | 05-773 | 147.50- | | .00 | 147.50- | |
| 635645 | 10-01-2006 | 10-31-2006 | | 94.42 | | .00 | 94.42 | |
| 643019 | 11-01-2006 | 12-01-2006 | | 91.16 | | .00 | 91.16 | |
| 650146 | 12-01-2006 | 12-31-2006 | | 94.19 | | .00 | 94.19 | |
| 657110 | 01-01-2007 | 01-31-2007 | | 59.00- | | .00 | 59.00- | |
| 657110cr | 01-01-2007 | | 05-769 | | | | | |
| | | | Vendor Totals | 655.46* | .00* | .00* | 655.46* | .00* |
| **KRBSCRTY   KRB Security System** | | | | | | | | |
| 702 | 06-13-2006 | | | 400.00 | | .00 | 400.00 | |
| **LOMBARDI  Lombardi, Walsh, Wakeman,** | | | | | | | | |
| 5074 | 06-30-2007 | | Banknorth Suit | 1,200.00 | | 150.00 | 1,050.00 | |
| 5156 | 07-17-2007 | | | 5,845.84 | | .00 | 5,845.84 | |
| 5270 | 08-01-2007 | | Legal fees | 250.00 | | .00 | 250.00 | |
| 5298 | 08-07-2007 | | Legal fees | 300.00 | | .00 | 300.00 | |
| 5474 | 09-04-2007 | | | 350.00 | | .00 | 350.00 | |
| 5651 | 10-03-2007 | | | 150.00 | | .00 | 150.00 | |

| Invoice | Invoice Date | Payment Date | Description | Amount | Discount Offered | Amount Paid | Balance | Open Retainage |
|---|---|---|---|---|---|---|---|---|
| **LOMBARDI**   Lombardi, Walsh, Wakeman, | | | | | | | | |
| 5900 | 12-07-2007 | | | 55.00 | | .00 | 55.00 | |
| 6124 | 12-06-2007 | | | 1,250.00 | | .00 | 1,250.00 | |
| 6126 | 12-06-2007 | | | 200.00 | | .00 | 200.00 | |
| 6127 | 12-06-2007 | | NLRB | 800.00 | | .00 | 800.00 | |
| 6266 | 01-07-2008 | | | 250.00 | | .00 | 250.00 | |
| 6502 | 02-01-2008 | | | 450.00 | | .00 | 450.00 | |
| 7255 | 03-04-2008 | | | 750.00 | | .00 | 750.00 | |
| 7495 | 04-07-2008 | | | 500.00 | | .00 | 500.00 | |
| | | | Vendor Totals | 12,350.84* | .00* | 150.00* | 12,200.84* | .00* |
| **LONGOROU**   Long & O'Rourke, Inc. | | | | | | | | |
| 3069 | 09-07-2006 | 10-07-2006 | | 261.56 | | .00 | 261.56 | |
| 3074 | 09-21-2006 | 10-21-2006 | | 3,524.50 | | .00 | 3,524.50 | |
| 3075 | 09-21-2006 | 10-21-2006 | | 948.54 | | .00 | 948.54 | |
| 3082 | 10-18-2006 | 11-17-2006 | | 1,347.10 | | .00 | 1,347.10 | |
| | | | Vendor Totals | 6,081.70* | .00* | .00* | 6,081.70* | .00* |
| **MAHARCOM** Mahar & Company, PC | | | | | | | | |
| 050108 | 05-01-2008 | | 2007 Year End | 2,587.50 | | .00 | 2,587.50 | |
| **MCGRAWHI** McGraw Hill Constr. Dodge | | | | | | | | |
| DG00692319 | 08-31-2007 | | | 1,575.64 | | .00 | 1,575.64 | |
| **MCINTARE**   McIntare $ Associates, Inc. | | | | | | | | |
| 505701 | 01-23-2006 | | | 8,370.00 | | .00 | 8,370.00 | |
| 505701a | 01-23-2006 | | | 1,000.00 | | .00 | 1,000.00 | |
| | | | Vendor Totals | 9,370.00* | .00* | .00* | 9,370.00* | .00* |
| **MOBILESG**   The Mobile Storage Group | | | | | | | | |
| 1562182-003 | 10-20-2006 | 11-19-2006 | | 86.27 | | .00 | 86.27 | |
| 1562182-004 | 11-16-2006 | 12-16-2006 | | 85.60 | | .00 | 85.60 | |
| 1562182-005 | 01-11-2007 | 02-10-2007 | | 85.60 | | .00 | 85.60 | |
| 1562182-006 | 01-11-2007 | 02-10-2007 | | 85.60 | | .00 | 85.60 | |
| 1562182-007 | 02-08-2007 | 03-10-2007 | | 85.60 | | .00 | 85.60 | |
| 1565438-002 | 10-03-2006 | 11-02-2006 | | 113.23 | | .00 | 113.23 | |
| 1565438-003 | 10-31-2006 | 11-30-2006 | | 113.23 | | .00 | 113.23 | |
| 1565438-004 | 11-28-2006 | 12-28-2006 | | 112.35 | | .00 | 112.35 | |
| 1565438-005 | 12-26-2006 | 01-25-2007 | | 112.35 | | .00 | 112.35 | |
| 1565438-006 | 01-23-2007 | 02-22-2007 | | 112.35 | | .00 | 112.35 | |
| 1565438-007 | 02-20-2007 | 03-22-2007 | | 112.35 | | .00 | 112.35 | |
| 1570549-002 | 10-03-2006 | 11-02-2006 | | 149.92 | | .00 | 149.92 | |
| 1570549-003 | 10-31-2006 | 06-777 | | 149.92 | | .00 | 149.92 | |

| Invoice | Invoice Date | Payment Date | Description | Amount | Discount Offered | Amount Paid | Balance | Open Retainage |
|---|---|---|---|---|---|---|---|---|
| **MOBILESG   The Mobile Storage Group** | | | | | | | | |
| 1570549-004 | 11-28-2006 | | 06-777 | 148.50 | | .00 | 148.50 | |
| | | | Vendor Totals | 1,552.87* | .00* | .00* | 1,552.87* | .00* |
| **MOBILMIN   Mobil Mini, Inc.** | | | | | | | | |
| 14401531 | 05-08-2006 | 06-07-2006 | | 293.50 | | .00 | 293.50 | |
| 14402953 | 06-05-2006 | 07-05-2006 | | 293.50 | | .00 | 293.50 | |
| 14404433 | 07-03-2006 | 08-02-2006 | | 293.50 | | .00 | 293.50 | |
| 14405902 | 07-31-2006 | 08-30-2006 | | 293.50 | | .00 | 293.50 | |
| 14408824 | 08-24-2006 | 09-23-2006 | | 293.50 | | .00 | 293.50 | |
| 14420329 | 11-16-2006 | 12-16-2006 | | 293.50 | | .00 | 293.50 | |
| 14422091 | 11-30-2006 | 12-30-2006 | | 88.00 | | .00 | 88.00 | |
| 14423727 | 12-14-2006 | 01-13-2007 | | 293.50 | | .00 | 293.50 | |
| 14425488 | 12-29-2006 | 01-28-2007 | | 88.00 | | .00 | 88.00 | |
| 66769116 | 03-21-2006 | | 05-770 | 49.80 | | .00 | 49.80 | |
| 14400347 | 01-11-2007 | 02-10-2007 | | 229.65 | | .00 | 229.65 | |
| 14401934 | 01-25-2007 | 02-24-2007 | | 88.00 | | .00 | 88.00 | |
| 14403516 | 02-08-2007 | 03-10-2007 | | 293.50 | | .00 | 293.50 | |
| 14404937 | 02-22-2007 | 03-24-2007 | | 88.00 | | .00 | 88.00 | |
| 14004938 | 02-22-2007 | 03-24-2007 | | 352.00 | | .00 | 352.00 | |
| 14007901 | 03-22-2007 | | | 88.00 | | .00 | 88.00 | |
| 14007902 | 03-22-2007 | 05-772 | | 88.00 | | .00 | 88.00 | |
| 14010772 | 04-19-2007 | 05-772 | | 88.00 | | .00 | 88.00 | |
| 14010773 | 05-19-2007 | 05-772 | | 88.00 | | .00 | 88.00 | |
| 14013629 | 05-17-2007 | 05-772 | | 88.00 | | .00 | 88.00 | |
| 14013630 | 05-17-2007 | 05-772 | | 88.00 | | .00 | 88.00 | |
| 14016595 | 06-20-2007 | | | 88.00 | | .00 | 88.00 | |
| 14016596 | 06-20-2007 | | | 88.00 | | .00 | 88.00 | |
| 14019652 | 07-12-2007 | 06-772 | | 88.00 | | .00 | 88.00 | |
| 14019653 | 07-12-2007 | 05-772 | | 88.00 | | .00 | 88.00 | |
| 14023539 | 08-17-2007 | | | 90.00 | | .00 | 90.00 | |
| 14023540 | 08-17-2007 | | | 90.00 | | .00 | 90.00 | |
| 14554120 | 04-17-2007 | | 05-755 | 125.00 | | .00 | 125.00 | |
| | | | Vendor Totals | 4,516.45* | .00* | .00* | 4,516.45* | .00* |
| **NKCONS   NK Construction Consultants** | | | | | | | | |
| 3986 | 03-07-2007 | | | 425.00 | | .00 | 425.00 | |
| **NORTHCOP   Northco Products, Inc.** | | | | | | | | |
| 69288 | 04-27-2007 | | | 397.58 | | .00 | 397.58 | |
| 69403 | 05-02-2007 | | | 133.92 | | .00 | 133.92 | |
| 69887 | 05-22-2007 | | | 62.78 | | .00 | 62.78 | |
| | | | Vendor Totals | 594.28* | .00* | .00* | 594.28* | .00* |

# Open Invoice Register

| Invoice | Invoice Date | Payment Date | Description | Amount | Discount Offered | Amount Paid | Open Balance | Open Retainage |
|---|---|---|---|---|---|---|---|---|
| **NORTHEAS  Northeast Merchant Systems, In** | | | | | | | | |
| 070375 | 07-24-2007 | | Set up fee | 150.00 | | .00 | 150.00 | |
| **NORTHNST  Northern State Electric Co,Inc** | | | | | | | | |
| Adj. inv | 12-01-2006 | | 05-770 | 7,960.82 | | 5,976.96 | 1,983.86 | |
| adj. inv. | 12-01-2006 | | adj. | 1,983.86- | | .00 | 1,983.86- | |
| adj, inv. 2 | 12-01-2006 | | adj | 1,146.96- | | .00 | 1,146.96- | 1,146.96- |
| App 7 | 04-21-2006 | | 05-770 | 22,939.18 | | 21,792.22 | 1,146.96 | 1,146.96 |
| | | | **Vendor Totals** | **27,769.18\*** | **.00\*** | **27,769.18\*** | **.00\*** | **.00\*** |
| **NORTHVAL  Northern Valley Contracting Co** | | | | | | | | |
| retainage | 12-01-2006 | 06-774 | | 3,100.00 | | .00 | 3,100.00 | 3,100.00 |
| **NUNEZELE  Nunez Electric, Inc.** | | | | | | | | |
| 3728 | 01-25-2007 | 06-775 | | 70,000.00 | | 66,500.00 | 3,500.00 | 3,500.00 |
| **PELICANC  Pelican Construction Supplies** | | | | | | | | |
| 48944 | 08-07-2006 | 09-06-2006 | | 314.60 | | .00 | 314.60 | |
| 49096 | 03-14-2006 | 04-13-2006 | | 122.00 | | .00 | 122.00 | |
| 49151 | 03-15-2006 | 04-14-2006 | | 424.45 | | .00 | 424.45 | |
| 51047 | 05-24-2006 | 06-23-2006 | | 97.88 | | .00 | 97.88 | |
| 52705 | 08-02-2006 | 09-01-2006 | | 562.50 | | .00 | 562.50 | |
| 52810 | 08-07-2006 | 09-06-2006 | | 74.72 | | .00 | 74.72 | |
| 52986 | 08-15-2006 | 09-14-2006 | | 225.00 | | .00 | 225.00 | |
| 53264 | 08-24-2006 | 09-23-2006 | | 504.19 | | .00 | 504.19 | |
| 53846 | 09-19-2006 | 10-19-2006 | | 381.71 | | .00 | 381.71 | |
| 54301 | 10-06-2006 | 11-05-2006 | | 351.00 | | .00 | 351.00 | |
| 54482 | 10-13-2006 | 11-12-2006 | | 117.00 | | .00 | 117.00 | |
| | | | **Vendor Totals** | **3,175.05\*** | **.00\*** | **.00\*** | **3,175.05\*** | **.00\*** |
| **PITBULLE  Pitbull Electric** | | | | | | | | |
| 755*3 | 10-30-2003 | 11-30-2003 | MB | 5,839.34 | | .00 | 5,839.34 | 5,839.34 |
| 755-1 | 09-11-2003 | 10-12-2003 | MB | 1,100.00 | | .00 | 1,100.00 | 1,100.00 |
| 755-10 | 07-15-2004 | 08-15-2004 | MB | 6,646.82 | | .00 | 6,646.82 | 6,646.82 |
| 755-11 | 07-30-2004 | 08-30-2004 | MB | 2,741.75 | | .00 | 2,741.75 | 2,741.75 |
| 755-12 | 09-07-2004 | 10-07-2004 | MB | 509.92 | | .00 | 509.92 | 509.92 |
| 755-13 | 10-28-2004 | 11-28-2004 | MB | 3,496.29 | | .00 | 3,496.29 | 3,496.29 |
| 755-13a | 10-28-2004 | 11-28-2004 | MB | 515.23 | | .00 | 515.23 | 515.23 |
| 755-14 | 02-02-2005 | 03-02-2005 | MB | 1,626.50 | | .00 | 1,626.50 | 1,626.50 |
| 755-15 | 02-28-2005 | 03-30-2005 | MB | 2,164.39 | | .00 | 2,164.39 | 2,164.39 |
| 755-16 | 02-28-2005 | 03-31-2005 | MB | 2,459.47 | | .00 | 2,459.47 | 2,459.47 |
| 755-2 | 09-23-2003 | 10-24-2003 | MB | 3,248.50 | | .00 | 3,248.50 | 3,248.50 |
| 755-4 | 11-30-2003 | 12-30-2003 | MB | 1,006.25 | | .00 | 1,006.25 | 1,006.25 |

| Invoice | | Invoice Date | Payment Date | Description | Amount | Discount Offered | Amount Paid | Balance | Open Retainage |
|---|---|---|---|---|---|---|---|---|---|
| PITBULLE | Pitbull Electric | | | | | | | | |
| 755-5 | | 12-30-2003 | 01-30-2004 | MB | 7,085.00 | .00 | .00 | 7,085.00 | 7,085.00 |
| 755-6 | | 02-01-2004 | 03-01-2004 | MB | 2,929.50 | .00 | .00 | 2,929.50 | 2,929.50 |
| 755-7 | | 02-28-2004 | 03-30-2004 | MB | 3,159.71 | .00 | .00 | 3,159.71 | 3,159.71 |
| 755-8 | | 03-30-2004 | 04-30-2004 | MB | 1,225.43 | .00 | .00 | 1,225.43 | 1,225.43 |
| 755-9 | | 07-01-2004 | 08-01-2004 | MB | 2,808.78 | .00 | .00 | 2,808.78 | 2,808.78 |
| adj. inv. | | 12-01-2006 | | 03-755 | 32,348.72 | | .00 | 32,348.72 | |
| | | | | Vendor Totals | 80,911.60* | .00* | .00* | 80,911.60* | 48,562.88* |
| POTOGLD | Pot-O-Gold | | | | | | | | |
| 13303 | | 08-05-2006 | | 06-776 | 65.40 | .00 | .00 | 65.40 | |
| 134237 | | 09-05-2006 | | | 400.00 | .00 | .00 | 400.00 | |
| 134239 | | 06-29-2006 | | 06-776 | 50.00 | .00 | .00 | 50.00 | |
| 134240 | | 06-29-2006 | | 06-776 | 65.40 | .00 | .00 | 65.40 | |
| 135965 | | 09-05-2006 | | 06-776 | 65.40 | .00 | .00 | 65.40 | |
| 139201 | | 09-06-2006 | | | 21.80 | .00 | .00 | 21.80 | |
| 140785 | | 08-28-2006 | | 06-776 | 65.40 | .00 | .00 | 65.40 | |
| 140786 | | 09-05-2006 | | 06-776 | 16.88 | .00 | .00 | 16.88 | |
| | | | | Vendor Totals | 750.28* | .00* | .00* | 750.28* | .00* |
| PROFASTI | Pro Fast, Inc. | | | | | | | | |
| 49893 | | 08-31-2006 | | | 1,417.70 | .00 | .00 | 1,417.70 | |
| 50121 | | 06-29-2007 | | | 161.36 | .00 | .00 | 161.36 | |
| 50325 | | 09-27-2006 | | | 32.09 | .00 | .00 | 32.09 | |
| 50359 | | 09-29-2006 | | | 381.64 | .00 | .00 | 381.64 | |
| 50360 | | 09-29-2006 | | | 344.40 | .00 | .00 | 344.40 | |
| 50404 | | 09-29-2006 | | | 486.23 | .00 | .00 | 486.23 | |
| 50626 | | 10-11-2006 | | | 1,004.72 | .00 | .00 | 1,004.72 | |
| 50712 | | 10-16-2006 | | | 19.07 | .00 | .00 | 19.07 | |
| 50752 | | 10-18-2006 | | | 44.86 | .00 | .00 | 44.86 | |
| 50854 | | 10-23-2006 | | | 94.95 | .00 | .00 | 94.95 | |
| 50965 | | 10-27-2006 | | | 126.96 | .00 | .00 | 126.96 | |
| 51192 | | 11-07-2006 | | | 82.42 | .00 | .00 | 82.42 | |
| 51313 | | 11-14-2006 | | | 772.65 | .00 | .00 | 772.65 | |
| 51363 | | 11-16-2006 | | | 64.81 | .00 | .00 | 64.81 | |
| 51500 | | 11-28-2006 | | | 294.18 | .00 | .00 | 294.18 | |
| 51505 | | 11-28-2006 | | | 64.81 | .00 | .00 | 64.81 | |
| 51606 | | 11-30-2006 | | | 185.74 | .00 | .00 | 185.74 | |
| 52105 | | 12-28-2006 | | | 138.92 | .00 | .00 | 138.92 | |
| 52106 | | 12-28-2006 | | | 138.92 | .00 | .00 | 138.92 | |
| 52107 | | 12-28-2006 | | 05-769 | 111.84 | .00 | .00 | 111.84 | |
| 0560406 | | 10-02-2006 | | | 71.00- | .00 | .00 | 71.00- | |
| | | | | Vendor Totals | 5,897.27* | .00* | .00* | 5,897.27* | .00* |

| Invoice | Invoice Date | Payment Date | Description | Amount | Discount Offered | Amount Paid | Balance | Open Retainage |
|---|---|---|---|---|---|---|---|---|
| **RUDOXENG Rudox Engine & Equipment Co.** | | | | | | | | |
| 089367 | 04-21-2006 | | 05-773 | 1,431.00 | | .00 | 1,431.00 | |
| 089692 | 05-19-2006 | | 05-773 | 1,431.00 | | .00 | 1,431.00 | |
| 089894 | 06-20-2006 | | 05-773 | 1,431.00 | | .00 | 1,431.00 | |
| 090199 | 07-25-2006 | | 05-773 | 1,444.50 | | .00 | 1,444.50 | |
| 090490 | 08-23-2006 | | 05-773 | 1,444.50 | | .00 | 1,444.50 | |
| 910849 | 09-13-2006 | | 05-773 | 55.00- | | .00 | 55.00- | |
| | | | Vendor Totals | 7,127.00* | .00* | .00* | 7,127.00* | .00* |
| **SAFETYME Safety Meeting Outlines, Inc.** | | | | | | | | |
| 0207-00023 | 02-09-2007 | | | 68.00 | | .00 | 68.00 | |
| | | | Vendor Totals | 68.00 | | .00 | 68.00 | |
| **SCHNEIDE Schneider Restoration** | | | | | | | | |
| 758-1 | 09-04-2003 | 10-05-2003 | MB | 253.50 | | .00 | 253.50 | |
| 758-2 | 10-27-2003 | 11-27-2003 | MB | 918.00 | | .00 | 918.00 | |
| 759-1 | 09-04-2003 | 10-04-2003 | MB | 7,976.00 | | .00 | 7,976.00 | |
| 759-2 | 10-28-2003 | 11-28-2003 | MB | 6,694.00 | | .00 | 6,694.00 | |
| 759-3 | 05-30-2004 | 06-30-2004 | MB | 619.00 | | .00 | 619.00 | |
| 760-2 | 10-28-2003 | 11-28-2003 | MB | 1,890.00 | | .00 | 1,890.00 | |
| 761-1 | 09-04-2003 | 10-03-2003 | MB | 1,140.00 | | .00 | 1,140.00 | |
| 761-2 | 10-28-2003 | 11-28-2003 | MB | 140.00 | | .00 | 140.00 | |
| | | | Vendor Totals | 19,630.50* | .00* | .00* | 19,630.50* | .00* |
| **SHEETMTL Sheet Metal Supply, LLC** | | | | | | | | |
| 59371 | 07-19-2006 | 08-18-2006 | | 750.00 | | .00 | 750.00 | |
| 59757 | 07-27-2006 | 08-26-2006 | | 2,888.13 | | .00 | 2,888.13 | |
| 60208 | 08-08-2006 | 09-07-2006 | | 86.29 | | .00 | 86.29 | |
| 60504 | 08-15-2006 | 09-14-2006 | | 2,250.00 | | .00 | 2,250.00 | |
| 61683 | 09-12-2006 | 10-12-2006 | | 48.16 | | .00 | 48.16 | |
| 61795 | 09-13-2006 | 10-13-2006 | | 89.33 | | .00 | 89.33 | |
| 61846 | 09-13-2006 | 10-13-2006 | | 1,500.20 | | .00 | 1,500.20 | |
| 62930 | 10-06-2006 | 11-05-2006 | | 785.00 | | .00 | 785.00 | |
| 63111 | 10-12-2006 | 11-11-2006 | | 800.00 | | .00 | 800.00 | |
| | | | Vendor Totals | 9,197.11* | .00* | .00* | 9,197.11* | .00* |
| **SIGNSLYN Signs By Lynn** | | | | | | | | |
| 05-770 | 12-01-2006 | | 05-770 | 892.00 | | .00 | 892.00 | |
| **STRUCTUR Structure Builders, Inc.** | | | | | | | | |
| 425 | 01-01-2007 | 01-31-2007 | 06-775 | 17,011.02 | | .00 | 17,011.02 | |
| 486 | 01-01-2007 | 01-31-2007 | 06-775 | 16,360.00 | | .00 | 16,360.00 | |
| 512 | 02-05-2007 | | 06-775 | 4,775.00 | | .00 | 4,775.00 | |
| 529 | 03-08-2007 | | 06-775 | 1,617.33 | | .00 | 1,617.33 | |

| Invoice | Invoice Date | Payment Date | Description | Amount | Discount Offered | Amount Paid | Balance | Open Retainage |
|---|---|---|---|---|---|---|---|---|
| **STRUCTUR  Structure Builders, Inc.** | | | | | | | | |
| 06-774 | 09-01-2006 | | 06-774 | | | | | |
| | | | Vendor Totals | 6,640.00 | .00 | .00 | 6,640.00 | |
| | | | | 46,403.35* | .00* | .00* | 46,403.35* | .00* |
| **SUBPROFL  Suburban Propane** | | | | | | | | |
| 12440 | 09-18-2007 | | 06-785 | 75.00 | | .00 | 75.00 | |
| 102123 | 08-21-2007 | | 07-785 | 349.94 | | .00 | 349.94 | |
| 789783 | 08-24-2007 | | 07-785 | 426.08 | | .00 | 426.08 | |
| | | | Vendor Totals | 851.02* | .00* | .00* | 851.02* | .00* |
| **SWINGSTA  Swing Staging, Inc.** | | | | | | | | |
| 0226896 | 07-13-2007 | | 06-774 | 591.91 | | .00 | 591.91 | |
| 0235271 | 10-16-2007 | 11-15-2007 | 06-774 | 124.63- | | .00 | 124.63- | |
| 01/01-05/31/07 | 05-31-2007 | | 06-774 | 45,744.79 | | .00 | 45,744.79 | |
| 0218607L1C | 04-10-2007 | | 06-775 | 441.00 | | .00 | 441.00 | |
| 0218608I1C | 04-10-2007 | | 06-775 | 3,172.00 | | .00 | 3,172.00 | |
| 0218609L1C | 04-10-2007 | | 06-775 | 225.00 | | .00 | 225.00 | |
| 0218280L1C | 04-20-2007 | | 06-775 | 3,172.00 | | .00 | 3,172.00 | |
| 0219278L1C | 04-20-2007 | | 06-775 | 3,172.00 | | .00 | 3,172.00 | |
| 0219279I1C | 04-20-2007 | | 06-775 | 2,495.00 | | .00 | 2,495.00 | |
| 0220089L1C | 04-30-2007 | | 06-775 | 135.00 | | .00 | 135.00 | |
| 022009L1C | 04-30-2007 | | 06-775 | 3,172.00 | | .00 | 3,172.00 | |
| 022090002L1C | 05-10-2007 | | 06-775 | 135.00 | | .00 | 135.00 | |
| 022090001L1C | 05-10-2007 | | 06-775 | 441.00 | | .00 | 441.00 | |
| 0220903L1C | 05-10-2007 | | 06-775 | 2,495.00 | | .00 | 2,495.00 | |
| 0216603L1C | 05-18-2007 | | 06-775 | 225.00 | | .00 | 225.00 | |
| 0216644L1C | 05-18-2007 | | 06-775 | 135.00 | | .00 | 135.00 | |
| 0225663L1C | 05-31-2007 | | 06-775 | 3,172.00 | | .00 | 3,172.00 | |
| 0225622L1C | 05-31-2007 | | 06-775 | 3,172.00 | | .00 | 3,172.00 | |
| 0225644L1C | 06-09-2007 | | 06-774 | 441.00 | | .00 | 441.00 | |
| 0223518L1C | 06-09-2007 | | 06-775 | 3,172.00 | | .00 | 3,172.00 | |
| 0223519L1C | 06-09-2007 | | 06-775 | 225.00 | | .00 | 225.00 | |
| 0224446L1C | 06-20-2007 | | 06-775 | 317.00 | | .00 | 317.00 | |
| 0224447I1C | 06-20-2007 | | 06-775 | 2,495.00 | | .00 | 2,495.00 | |
| 0253433L1C | 06-20-2007 | | 06-775 | 135.00 | | .00 | 135.00 | |
| 0253441I1C | 06-30-2007 | | 06-775 | 3,437.66 | | .00 | 3,437.66 | |
| 0253345L1C | 06-30-2007 | | 06-775 | 2,495.00 | | .00 | 2,495.00 | |
| 0253346L1C | 06-30-2007 | | 06-775 | 441.00 | | .00 | 441.00 | |
| 0266566L1C | 06-20-2007 | | 06-775 | 3,172.00 | | .00 | 3,172.00 | |
| 0266567L1C | 07-12-2007 | | 06-774 | 225.00 | | .00 | 225.00 | |
| 0227502L1C | 07-12-2007 | | 06-775 | 317.00 | | .00 | 317.00 | |
| 0228/314L1C | 07-21-2007 | | 06-775 | 146.31 | | .00 | 146.31 | |
| 0228315L1C | 07-31-2007 | | 06-774 | 3,437.66 | | .00 | 3,437.66 | |
| 0228316L1C | 07-31-2007 | | 06-775 | 317.00 | | .00 | 317.00 | |
| | 06-775 | | | 2,495.00 | | .00 | 2,495.00 | |
| | 06-775 | | | 441.00 | | .00 | 441.00 | |

| Invoice | Invoice Date | Payment Date | Description | Amount | Discount Offered | Amount Paid | Balance | Open Retainage |
|---|---|---|---|---|---|---|---|---|
| **SWINGSTA**   Swing Staging, Inc. | | | | | | | | |
| 0228317LIC | 07-31-2007 | | 06-775 | 3,172.00 | | .00 | 3,172.00 | |
| 0228318LIC | 07-31-2007 | | 06-775 | 225.00 | | .00 | 225.00 | |
| 02289721LIC | 08-04-2007 | | 06-775 | 146.31 | | .00 | 146.31 | |
| 0229456LIC | 08-11-2007 | | 06-775 | 3,437.66 | | .00 | 3,437.66 | |
| 0231234LIC | 08-31-2007 | | 06-774 | 317.00 | | .00 | 317.00 | |
| 0231235LIC | 08-31-2007 | | 06-775 | 2,495.00 | | .00 | 2,495.00 | |
| 0231236LIC | 08-31-2007 | | 06-775 | 441.00 | | .00 | 441.00 | |
| 02312361LIC | 08-31-2007 | | 06-775 | 225.00 | | .00 | 225.00 | |
| 02312237LIC | 08-31-2007 | | 06-775 | 225.00 | | .00 | 225.00 | |
| 02312371LIC | 08-31-2007 | | 06-775 | 146.31 | | .00 | 146.31 | |
| 02312381LIC | 08-31-2007 | | 06-774 | 250.00 | | .00 | 250.00 | |
| 02383305LIC | 11-26-2007 | | 06-774 | | | .00 | | |
| 12/31/06 | 12-31-2006 | | 06-774 | | | .00 | | |
| | | | Vendor Totals | 37,061.57* | .00* | .00* | 37,061.57* | |
| **THEADGRP**   The Ad Group | | | | | | | | |
| 042706 | 04-26-2007 | | | 1,448.60 | | .00 | 1,448.60 | |
| | | | Vendor Totals | 1,448.60 | .00* | .00* | 1,448.60 | |
| **THERMALP**   Thermal Piping | | | | | | | | |
| 757-10 | 06-30-2004 | 07-30-2004 | MB | 2,144.01 | | .00 | 2,144.01 | 2,144.01 |
| 757-11 | 09-30-2004 | 10-30-2004 | MB | 277.50 | | .00 | 277.50 | 277.50 |
| 757-12 | 11-30-2004 | 12-30-2004 | MB | 3,000.00 | | .00 | 3,000.00 | |
| 757-13 | 12-30-2004 | 01-30-2005 | MB | 36,255.26 | | .00 | 36,255.26 | |
| 757-14 | 03-30-2005 | 04-30-2005 | MB | 4,595.00 | | .00 | 4,595.00 | |
| 757-15 | 05-29-2005 | 06-29-2005 | MB | 2,095.00 | | .00 | 2,095.00 | |
| 757-3 | 10-30-2003 | 11-30-2003 | MB | 3,381.50 | | .00 | 3,381.50 | 3,381.50 |
| 757-4 | 11-30-2003 | 12-30-2003 | MB | 1,950.00 | | .00 | 1,950.00 | 1,950.00 |
| 757-5 | 12-30-2003 | 01-30-2004 | MB | 6,377.03 | | .00 | 6,377.03 | 6,377.03 |
| 757-6 | 02-01-2004 | 03-01-2004 | MB | 751.32 | | .00 | 751.32 | 751.32 |
| 757-7 | 05-05-2004 | 06-05-2004 | MB | 12,381.90 | | .00 | 12,381.90 | 12,381.90 |
| 757-9 | 04-30-2004 | 05-30-2004 | MB | 287.50 | | .00 | 287.50 | 751.32 |
| 758-10 | 06-30-2004 | 07-30-2004 | MB | 287.50 | | .00 | 287.50 | 257.50 |
| 758-11 | 11-30-2004 | 12-30-2004 | MB | 125.00 | | .00 | 125.00 | 125.00 |
| 758-12 | 12-30-2004 | 01-30-2005 | MB | 3,000.00 | | .00 | 3,000.00 | |
| 758-13 | 03-30-2005 | 04-30-2005 | MB | 6,200.00 | | .00 | 6,200.00 | |
| 758-14 | 05-29-2005 | 06-29-2005 | MB | 9,835.00 | | .00 | 9,835.00 | |
| 758-15 | 10-30-2003 | 11-30-2003 | MB | 9,500.00 | | .00 | 9,500.00 | |
| 758-3 | 11-30-2003 | 12-30-2003 | MB | 20,665.00 | | .00 | 20,665.00 | 20,665.00 |
| 758-4 | 12-30-2003 | 01-30-2004 | MB | 8,680.00 | | .00 | 8,680.00 | 8,680.00 |
| 758-5 | 02-01-2004 | 03-01-2004 | MB | 5,415.97 | | .00 | 5,415.97 | 5,415.97 |
| 758-6 | 04-01-2004 | 05-01-2004 | MB | 2,146.62 | | .00 | 2,146.62 | 2,146.62 |
| 758-8 | 04-01-2004 | 05-01-2004 | MB | 809.97 | | .00 | 809.97 | 809.97 |
| 758-9 | 05-30-2004 | 05-30-2004 | MB | 390.95 | | .00 | 390.95 | 390.95 |
| 759-10 | 06-30-2004 | 07-30-2004 | MB | 707.11 | | .00 | 707.11 | 707.11 |

| Invoice | Invoice Date | Payment Date | Description | Amount | Discount Offered | Amount Paid | Open Balance | Open Retainage |
|---|---|---|---|---|---|---|---|---|
| **THERMALP** Thermal Piping | | | | | | | | |
| 759-11 | 09-30-2004 | 10-30-2004 MB | | 457.75 | .00 | .00 | 457.75 | 457.75 |
| 759-12 | 11-30-2004 | 12-30-2004 MB | | 7,702.50 | .00 | .00 | 7,702.50 | |
| 759-13 | 12-30-2004 | 01-30-2005 MB | | 2,000.00 | .00 | .00 | 2,000.00 | |
| 759-14 | 03-30-2005 | 04-30-2005 MB | | 4,000.00 | .00 | .00 | 4,000.00 | |
| 759-15 | 05-28-2005 | 06-30-2005 MB | | 3,982.50 | .00 | .00 | 3,982.50 | |
| 759-3 | 10-30-2003 | 11-30-2003 MB | | 19,895.00 | .00 | .00 | 19,895.00 | 19,895.00 |
| 759-4 | 11-30-2003 | 12-30-2003 MB | | 9,671.00 | .00 | .00 | 9,671.00 | 9,671.00 |
| 759-5 | 12-30-2003 | 01-30-2004 MB | | 3,925.90 | .00 | .00 | 3,925.90 | 3,925.90 |
| 759-6 | 02-01-2004 | 03-01-2004 MB | | 3,852.37 | .00 | .00 | 3,852.37 | 3,852.37 |
| 759-8 | 04-01-2004 | 05-01-2004 MB | | 722.45 | .00 | .00 | 722.45 | 722.45 |
| 759-9 | 04-30-2004 | 05-30-2004 MB | | 150.00 | .00 | .00 | 150.00 | 150.00 |
| 760-10 | 06-23-2005 | 07-23-2005 MB | | 299.71 | .00 | .00 | 299.71 | 299.71 |
| 760-11 | 09-30-2004 | 10-30-2004 MB | | 187.50 | .00 | .00 | 187.50 | 187.50 |
| 760-12 | 11-30-2004 | 12-30-2004 MB | | 3,560.00 | .00 | .00 | 3,560.00 | |
| 760-13 | 12-30-2004 | 01-30-2005 MB | | 2,000.00 | .00 | .00 | 2,000.00 | |
| 760-14 | 03-30-2005 | 04-30-2005 MB | | 4,000.00 | .00 | .00 | 4,000.00 | |
| 760-15 | 05-29-2005 | 06-29-2005 MB | | 3,500.00 | .00 | .00 | 3,500.00 | |
| 760-5 | 12-30-2003 | 01-30-2004 MB | | 1,545.20 | .00 | .00 | 1,545.20 | 1,545.20 |
| 760-6 | 02-01-2004 | 03-01-2004 MB | | 457.75 | .00 | .00 | 457.75 | 457.75 |
| 760-8 | 04-01-2004 | 05-01-2004 MB | | 200.00 | .00 | .00 | 200.00 | 200.00 |
| 761-10 | 09-30-2004 | 10-30-2004 MB | | 710.46 | .00 | .00 | 710.46 | 710.46 |
| 761-11 | 09-30-2004 | 10-30-2004 MB | | 125.00 | .00 | .00 | 125.00 | 62.50 |
| 761-11a | 09-30-2004 | 10-30-2004 MB | | 10,000.00 | .00 | .00 | 10,000.00 | |
| 761-12 | 11-30-2004 | 12-30-2004 MB | | 13,910.50 | .00 | .00 | 13,910.50 | |
| 761-13 | 12-30-2004 | 01-30-2005 MB | | 2,000.00 | .00 | .00 | 2,000.00 | |
| 761-14 | 03-30-2005 | 04-30-2005 MB | | 9,415.00 | .00 | .00 | 9,415.00 | |
| 761-15 | 05-29-2005 | 06-29-2005 MB | | 4,405.01 | .00 | .00 | 4,405.01 | |
| 761-5 | 12-30-2003 | 01-30-2004 MB | | 4,125.10 | .00 | .00 | 4,125.10 | 4,125.10 |
| 761-6 | 02-01-2004 | 03-01-2004 MB | | 1,089.35 | .00 | .00 | 1,089.35 | 1,089.35 |
| 761-8 | 04-01-2004 | 05-01-2004 MB | | 3,065.58 | .00 | .00 | 3,065.58 | 950.64 |
| 761-9 | 04-30-2004 | 05-30-2004 MB | | 2,702.11 | .00 | .00 | 2,702.11 | 2,702.11 |
| | | | Vendor Totals | 264,886.88* | .00* | .00* | 264,886.88* | 117,753.67* |
| **TRICITYF** Tri-City Fire Extinguisher | | | | | | | | |
| 11309 | 05-18-2006 | | | 335.75 | | .00 | 335.75 | |
| | | | Vendor Totals | 335.75 | | .00 | 335.75 | |
| **TWSMITHC** T. W. Smith Corp. | | | | | | | | |
| 62915 | 03-31-2007 | 03-31-2007 | 06-775 | 7.50 | | .00 | 7.50 | |
| 60421Z | 10-31-2006 | 10-31-2006 | 06-775 | 38.75 | | .00 | 38.75 | |
| 609297 | 11-30-2006 | | 06-775 | 38.75 | | .00 | 38.75 | |
| 614130 | 12-31-2006 | 12-30-2006 | 06-775 | 38.75 | | .00 | 38.75 | |
| 619251 | 01-31-2007 | | 06-775 | 38.75 | | .00 | 38.75 | |

| Invoice | Invoice Date | Payment Date | Description | Amount | Discount Offered | Amount Paid | Balance | Open Retainage |
|---|---|---|---|---|---|---|---|---|
| **TWSMITHC   T. W. Smith Corp.** | | | | | | | | |
| 633944 | 04-30-2007 | | 06-775 | 7.50 | | .00 | 7.50 | |
| 639062 | 05-31-2007 | | 06-775 | 7.50 | | .00 | 7.50 | |
| 644105 | 07-01-2007 | | 06-775 | 7.50 | | .00 | 7.50 | |
| | | | Vendor Totals | 185.00* | .00* | .00* | 185.00* | .00* |
| **UNITEDEL   United Elevator Co.** | | | | | | | | |
| 757-1 | 09-30-2003 | 10-30-2003 | MB | 87.50 | | .00 | 87.50 | 87.50 |
| 757-2 | 11-30-2003 | 12-30-2003 | MB | 251.75 | | .00 | 251.75 | 251.75 |
| 757-3 | 02-20-2004 | 03-20-2004 | MB | 402.70 | | .00 | 402.70 | 402.70 |
| final | 06-14-2004 | 07-14-2004 | MB | 2,533.80 | | .00 | 2,533.80 | 2,533.80 |
| | | | Vendor Totals | 3,275.75* | .00* | .00* | 3,275.75* | 3,275.75* |
| **UNITEDRE   United Rental, Inc.** | | | | | | | | |
| 54271083-010 | 08-23-2006 | | 06-776 | 6,331.81 | | 2,500.00 | 3,831.81 | |
| 54271083-011 | 09-20-2006 | | 06-776 | 3,831.81 | | .00 | 3,831.81 | |
| 54271083-012 | 10-12-2006 | | 06-776 | 4,725.18 | | .00 | 4,725.18 | |
| 54479916-007 | 08-03-2006 | | 06-776 | 2,154.32 | | .00 | 2,154.32 | |
| 54479916-008 | 08-31-2006 | | 06-776 | 2,154.32 | | .00 | 2,154.32 | |
| 54479916-009 | 09-28-2006 | | 06-776 | 2,154.32 | | .00 | 2,154.32 | |
| 54479916-010 | 10-12-2006 | | 06-776 | 196.35 | | .00 | 196.35 | |
| 58435489-001 | 08-24-2006 | | 06-776 | 2,548.61 | | .00 | 2,548.61 | |
| 58435489-002 | 09-21-2006 | | 06-776 | 2,318.61 | | .00 | 2,318.61 | |
| 58435489-003 | 10-12-2006 | | 06-776 | 1,185.68 | | .00 | 1,185.68 | |
| Credit Adj. | 09-30-2007 | | | 15,050.51- | | .00 | 15,050.51- | |
| Pay. Adj. | 09-30-2007 | | To record payments | 5,000.00- | | .00 | 5,000.00- | |
| trsf credit | 02-11-2008 | | transfer credit | 1,937.90- | | .00 | 1,937.90- | |
| | | | Vendor Totals | 5,612.60* | .00* | 2,500.00* | 3,112.60* | .00* |
| **WASTE-NO   Waste Management of N.O.** | | | | | | | | |
| 0486160-2143-1 | 08-16-2006 | 09-15-2006 | 06-776 | 798.00 | | .00 | 798.00 | |
| | | | Vendor Totals | 798.00 | .00* | .00* | 798.00 | .00* |
| **WEIRWELD   Weir Welding Co., Inc.** | | | | | | | | |
| 05-770 | 12-01-2006 | | 05-770 | 4,158.78 | | .00 | 4,158.78 | |
| App 4 | 10-31-2006 | | 05-770 | 750.00 | | 712.50 | 37.50 | 37.50 |
| App 5 | 12-31-2005 | | 05-770 | 21,000.00 | | 19,950.00 | 1,050.00 | 1,050.00 |
| App 6 | 01-31-2006 | | 05-770 | 1,500.00 | | 1,425.00 | 75.00 | 75.00 |
| App 7 | 02-28-2006 | | 05-770 | 61,691.30 | | 58,606.74 | 3,084.56 | 3,084.56 |
| App #1 | 04-30-2005 | 05-30-2005 | MB | 312.50 | | .00 | 312.50 | 312.50 |
| App #2 | 05-30-2005 | 06-30-2005 | MB | 1,693.00 | | .00 | 1,693.00 | 1,693.00 |
| App #3 | 08-30-2005 | 09-30-2005 | MB | 437.50 | | .00 | 437.50 | 437.50 |
| | | | Vendor Totals | 91,543.08* | .00* | 80,694.24* | 10,848.84* | 6,690.06* |

# Open Invoice Register

| Invoice | | Invoice Date | Payment Date | Description | Amount | Discount Offered | Amount Paid | Balance | Open Retainage |
|---|---|---|---|---|---|---|---|---|---|
| **WELFABIN** | **Wel-Fab, Inc.** | | | | | | | | |
| HG-008 | | 04-18-2004 | 05-19-2004 MB | | 773.80 | | .00 | 773.80 | |
| **WILLSCT2** | **Williams Scotsman** | | | | | | | | |
| 61537101 | | 03-28-2006 | 04-27-2006 05-770 PO | | 163.09 | | .00 | 163.09 | |
| | | | | Vendor Totals | 163.09 | .00* | .00* | 163.09 | .00* |
| **WORLDWID** | **Worldwide Express** | | | | | | | | |
| 115276 | | 05-16-2007 | | | 27.80 | | .00 | 27.80 | |
| 1136984 | | 05-23-2007 | | | 46.76 | | .00 | 46.76 | |
| D8024181 | | 06-14-2007 | | | 21.08 | | .00 | 21.08 | |
| past due | | 12-01-2006 | | | 4,014.70 | | .00 | 4,014.70 | |
| | | | | Vendor Totals | 4,110.34* | .00* | .00* | 4,110.34* | .00* |
| **WPHICKMA** | **W.P. Hickman Systems, Inc.** | | | | | | | | |
| 84144 | | 12-31-2004 | 01-31-2005 MB | | 5,766.16 | | .00 | 5,766.16 | |
| 84146lax | | 12-31-2004 | 01-31-2005 MB | | 345.97 | | .00 | 345.97 | |
| D8024181 | | 06-14-2007 | | | 21.08 | | .00 | 21.08 | |
| | | | | Vendor Totals | 6,133.21* | .00* | .00* | 6,133.21* | .00* |
| **WWASILEW** | **Wiktor Wasilewski, PE** | | | | | | | | |
| 1031-06 | | 09-13-2006 | | | 550.00 | | .00 | 550.00 | |
| | | | | Report Totals | 1,339,701.54* | .00* | 347,172.96* | 992,528.58* | 260,264.62* |

| Sub-Name | 7/31/09 | Contract amount | Amount Invoiced | Back Charge | Retainage | Total Paid to Date | Net Due |
|---|---|---|---|---|---|---|---|
| Churchgate Security | Hours Billing | $924,433.00 | $17,078.04 | $0.00 | $0.00 | $0.00 | $17,078.04 |
| Focus One Construction Corp | | $924,433.00 | | $0.00 | $0.00 | $0.00 | |
| KFA Consulting Engineers, Inc | | $7,000.00 | $7,000.00 | $0.00 | $0.00 | $6,000.40 | $999.60 |
| Phoenix Wall Systems | | $95,000.00 | $103,492.00 | $9,500.00 | $90,068.61 | $3,923.39 |
| Mechanical Preservation Associates | | $34,580.00 | $26,200.00 | $0.00 | $2,020.00 | $0.00 | $34,580.00 |
| Kenco | | $98,987.50 | $98,987.50 | $0.00 | $0.00 | $0.00 | $98,987.50 |

$155,568.53



# BERKSHIRE BANK

America's Most Exciting Bank™

P.O. Box 1308
Pittsfield, MA 01202

**Temp-Return Service Requested**

| | |
|---|---|
| Account Number: | 22405405 |
| Number of Checks: | 1 |
| Number Of EChecks: | 0 |
| Total Check Amt: | 323.86 |

Statement Date:  07-31-2009
Page:  1 of 2

005092 0.7033 SP 0.440     TR00023

HORIZON GROUP OF NEW ENGLAND INC
122 OLD KARNER RD
ALBANY  NY  12205

Statement Summary                                                    Balance
   Account Number Type                                               4,634.76
        22405405 Commercial Checking

Account Summary for Commercial Checking - 22405405

| Starting Balance | + | Deposits | + | Interest Paid | - | Withdrawals | - | Service Charges | = | Ending Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 4,981.33 | | 0.00 | | 0.00 | | 338.86 | | 7.71 | | 4,634.76 |

**\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\***

---------Transactions for Commercial Checking - 22405405

| Date | Description | Checks/Debits | Deposits/Credits | Balance |
|---|---|---|---|---|
| | | | | 4,981.33 |
| 07-01 | Starting Balance | | | |
| 07-03 | External Withdrawal AUTHNET | -15.00 | | 4,966.33 |
| | GATEWAY - BILLING 16329242 | -323.86 | | 4,642.47 |
| 07-28 | 12337  Check | | | 4,634.76 |
| 07-31 | Service Charge Assessed | -7.71 | | |

---------Checks for Commercial Checking - 22405405

| Date | Check Number | Amount |
|---|---|---|
| 07-28 | 12337 | 323.86 |

(in numerical order with * indicating missing numbers)
(E) Electronic Check

1.800.773.5601 • berkshirebank.com

# BERKSHIRE BANK

America's Most Exciting Bank

P.O. Box 1308
Pittsfield, MA 01202

**Temp-Return Service Requested**

| | |
|---|---|
| Account Number: | 100020735693 |
| Number of Checks: | 0 |
| Number Of EChecks: | 0 |
| Total Check Amt: | 0.00 |

Statement Date:  07-31-2009
Page:  1 of 1

022035 0.5333 FP 0.414      TR00072

HORIZON GROUP OF NEW ENGLAND INC
122 OLD KARNER RD
ALBANY  NY  12205

## Statement Summary

| Account Number | Type | Balance |
|---|---|---|
| 100020735693 | Commercial Checking | 948.25 |

### Account Summary for Commercial Checking - 100020735693

| Starting Balance | + | Deposits | + | Interest Paid | - | Withdrawals | - | Service Charges | = | Ending Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 948.25 | | 0.00 | | 0.00 | | 0.00 | | 0.00 | | 948.25 |

*************************************************************************************************

There is no activity for this account.

1-800-773-5601 · berkshirebank.com