UNITED STATES BANKRUPTCY COURT
NORTHERN DISTRICT OF NEW YORK

In the Matter of

Case No. 07-11394
Chapter 11

Debtor.

Horizon Group of New England, Inc.

## PROFIT AND LOSS STATEMENT (ACCRUAL BASIS)
## FOR MONTH ENDING 8/31/09

| REVENUE: | Current Month | Year-to-Date |
|---|---|---|
| Sales: | $ | $496136.37 |
| Rents: | $ | $ |
| Sales of Assets (Out of normal Course of business): | $ | $ |
| Others (Explain): | $ | $ |
| Bonding Co. Advances | $ | $330540.66 |
| | $ | $ |
| **TOTAL REVENUE:** | $ | $826677.03 |

| EXPENSES: | | |
|---|---|---|
| Costs of Goods Sold: | $ | $125267.66 |
| Salaries and Wages: | $ | $305485.35 |
| Payroll Taxes: | $ | $91450.09 |
| Payroll Benefits: | $ | $56,174.81 |
| Rent: | $ | $15391.98 |
| Vehicle Operating Expenses: | $ | $792.05 |
| Insurance: | $ | $21820.82 |
| Equipment Rentals: | $ | $154,629.15 |
| Telephone: | $ | $11835.27 |
| Utilities: | $ | $ |
| Office Expenses: | $ | $ 4697.98 |
| Licenses: | $ | $ 738.44 |
| Repairs and Maintenance | $ | $ |
| Advertising | $ | $ 7,836.19 |
| Miscellaneous: | $ | $ |
| Legal and Professional (Explain): | $ | $34353.81 |
| | $ | $20,330.36 |
| Other (Explain) | $ | $66650.06 |
| Credit Cards | $ | $81657.45 |
| GMAC Vehicle Lease mile overage | $ | $10364.60 |
| Subscriptions | | $ 1,575.64 |
| **TOTAL EXPENSES:** | $ | $992851.98 |
| **REVENUES IN EXCESS OF EXPENSES:** | $ | $-184987.58 |

**RECEIPTS:**

Cash on hand and in bank at end of last report          $6,789.92

Cash receipts this period:

| | |
|---|---|
| Sales: | $ _____ |
| Rents | $ _____ |
| Accounts Receivable | $ _____ |
| Others: | |
| _____ | $ _____ |
| _____ | $ _____ |

**TOTAL CASH RECEIPTS:**          $ _____

**TOTAL CASH AVAILABLE:**          $6,789.92

**DISBURSEMENTS:**

| | |
|---|---|
| Net Payroll | $ _____ |
| Employees B̶e̶n̶e̶f̶i̶t̶X̶X̶X Leasing | $ _____ |
| State and Federal Payroll Taxes | $ _____ |
| Other Taxes: | |
| Trustee fee , _____ $ _____ | |
| _____ $ _____ | $ _____ |
| Merchandise (Purchases) | $ _____ |
| Rent | $ _____ |
| Utilities and Telephone | $ _____ |
| Office Supplies and Miscellaneous Office Expenses: | $ _____ |
| Payment on Equipment Leases: | |
| _____ $ _____ | |
| _____ $ _____ | $ _____ |
| Payments to Secured Creditors: | |
| _____ $ _____ | |
| _____ $ _____ | $ _____ |
| Insurance | $ _____ |
| Advertising | $ _____ |
| Repairs and Maintenance | $ _____ |
| Automotive Expenses | $ _____ |
| Legal and Professional | $ _____ |
| Withdrawals | $ _____ |
| Other (attach additional pages if necessary) | $ _____ |
| Bank Fees | $ 22.71 |

**TOTAL CASH DISBURSEMENTS:**          $ _____

Cash on Hand and in Bank at End of Period.          $ 6,767.21

**BALANCE SHEET FOR THE MONTH ENDING** <u>8/31/2009</u>

**ASSETS:**

    Name/Address of Bank: <u>Berkshire Bank</u>      $ _____

    Cash:

      Accounts Receivable      <u>$1,079,503.73</u>      $ _____

      Less Bad Debt Reserve      $ _____      $ _____

      Inventory      $ _____

      Prepaid Insurance      $ _____

      Prepaid Taxes and Licenses

      Equipment, Fixtures and/or Vehicles (at market)      $ _____

      Leasehold Improvements and Leasehold      $ _____

      Land and Buildings (at market)      $13,000,000

      Other: (Attach additional pages if necessary) Pending Lawsuits

        Pending Change Orders      $   607,393

        **TOTAL ASSETS:**      $ _____

**LIABILITIES:**

    Current Liabilities:

      Accrued Salaries and Wages      $ _____

      Payroll Taxes      $ _____

      Sales Taxes      $ _____

      Accrued Rent      $ _____

      Accounts Payable      $1,164,600.82

      Other Accrued Expenses

      (Explain): _____      $ _____

      _____      $ _____

        **TOTAL CURRENT LIABILITIES:**      $1,164,600.82

    Long-Term Liabilities:

      Secured Notes Payable      <u>$728,000.00</u>

      Others:

       <u>N/P Officers</u>      $1,904,200

      _____      $ _____

        **TOTAL LONG TERM LIABILITIES:**      $ 2,632,200.00.

        **TOTAL LIABILITIES:**      $ 3,780.297.11

    Paid-In Capital      $ 51,000

    Retained   Earnings      $ _____

        **TOTAL EQUITY:**      $ _____

        **TOTAL LIABILITIES & EQUITY:**      $ _____

DOES THE DEBTOR HAVE ANY OVERDUE BILLS OF ANY KIND WHICH AROSE AFTER THE FILING OF THE BANKRUPTCY PETITION, INCLUDING , BUT NOT LIMITED TO WAGES, TAXES, RENTS, MORTGAGES, UTILITIES, INSURANCE PREMIUMS, TRADE DEBTS?
_____ Yes      X   No

IF THE ABOVE ANSWER IS YES, PLEASE LIST ALL OVERDUE BILLS BELOW[1]:

Creditor                          Amount                    Reason




HAS THE DEBTOR TRANSFERRED ANY PROPERTY OTHER THAN THE SALE OF INVENTORY IN THE ORDINARY COURSE OF BUSINESS:   _____ Yes      XX    No

IF THE ABOVE ANSWER IS YES, PLEASE EXPLAIN IN DETAIL BELOW:

_____

_____

_____


HAS THE DEBTOR RECEIVED ANY NOTICE OF CANCELLATION OF INSURANCE SINCE THE FILING OF THE BANKRUPTCY CASE?   _____ Yes      x    No

IF THE ABOVE ANSWER IS YES, PLEASE EXPLAIN IN DETAIL BELOW.

_____

_____

_____


The undersigned, having prepared the foregoing reports, certifies under penalty of perjury, that the information contained therein is complete, accurate and truthful to the best of my knowledge.

Dean Robbins, III
_____
President
_____
Title
122 Old Karner Rd.
Albany, NY 12205
_____
Address

_____          Date: 9/10/09
Signature

_____
[1] All overdue bills must be listed, even if they have been previously listed in prior months.

SHRE
026698

# BERKSHIRE BANK

P.O. Box 1308

America's Most Exciting Bank⁻  Pittsfield, MA 01202

**Temp-Return Service Requested**

| | |
|---|---|
| Account Number: | 100020735693 |
| Number of Checks: | 0 |
| Number Of EChecks: | 0 |
| Total Check Amt: | 0.00 |

Statement Date:  08-31-2009
Page:  1 of 1

026698 0.6125 FP 0.414          TR00098

HORIZON GROUP OF NEW ENGLAND INC
122 OLD KARNER RD
ALBANY  NY  12205

Statement Summary

| Account Number Type | | Balance |
|---|---|---|
| 100020735693 Commercial Checking | | 948.25 |

Account Summary for Commercial Checking - 100020735693

| Starting Balance | + | Deposits | + | Interest Paid | - | Withdrawals | - | Service Charges | = | Ending Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 948.25 | | 0.00 | | 0.00 | | 0.00 | | 0.00 | | 948.25 |

**************************************************************************************************

There is no activity for this account.

SHRE-001-026698-001-000-090901 026698 S06

# BERKSHIRE BANK

P.O. Box 1308
America's Most Exciting Bank·  Pittsfield, MA 01202

**Temp-Return Service Requested**

| | |
|---|---|
| Account Number: | 22405405 |
| Number of Checks: | 0 |
| Number Of EChecks: | 0 |
| Total Check Amt: | 0.00 |

Statement Date: 08-31-2009
Page: 1 of 1

026696 0.6125 FP 0.414     TR00098

HORIZON GROUP OF NEW ENGLAND INC
122 OLD KARNER RD
ALBANY NY 12205

Statement Summary                                                Balance
  Account Number Type                                           4,612.05
    22405405 Commercial Checking

Account Summary for Commercial Checking - 22405405
| Starting Balance | + Deposits | + Interest Paid | - Withdrawals | - Service Charges | = Ending Balance |
|---|---|---|---|---|---|
| 4,634.76 | 0.00 | 0.00 | 15.00 | 7.71 | 4,612.05 |

----------Transactions for Commercial Checking - 22405405

| Date | Description | Checks/ Debits | Deposits/ Credits | Balance |
|---|---|---|---|---|
| 08-01 | Starting Balance | | | 4,634.76 |
| 08-04 | External Withdrawal AUTHNET GATEWAY  - BILLING 16537677 | -15.00 | | 4,619.76 |
| 08-31 | Service Charge Assessed | -7.71 | | 4,612.05 |

Aging as of date: 8/31/2009
Aging basis: Accounting date
Unpaid only? Yes
Include Retainage? Yes
Include Finance Charges? Yes
Show detail? No

| Tran Type | ID | Date | Amount | Current | Over 30 | Over 60 | Over 90 | Over 120 | Retainage | Finance Charge |
|---|---|---|---|---|---|---|---|---|---|---|
| **00-727 Mohawk Valley Psych** | | | | | | | | | | |
| **DASNY  Dormitory Authority NYS** | | | | | | | | | | |
| Invoice | 727-1 | 06/03/2003 | 11,573.25 | | | | | 11,573.25 | | |
| Invoice | 727-2 | 06/03/2003 | 8,315.60 | | | | | 8,315.60 | | |
| Invoice | 727-3 | 06/03/2003 | 5,581.05 | | | | | 5,581.05 | | |
| Invoice | 727-5 | 06/03/2003 | 16,901.90 | | | | | 16,901.90 | | |
| Invoice | 727-6 | 06/03/2003 | 4,975.91 | | | | | 4,975.91 | | |
| Invoice | 727-7 | 06/03/2003 | 4,448.38 | | | | | 4,448.38 | | |
| Invoice | 727-8 | 06/03/2003 | 4,476.49 | | | | | 4,476.49 | | |
| Invoice | 727-9 | 06/03/2003 | 1,737.03 | | | | | 1,737.03 | | |
| Invoice | 727-5C | 06/03/2003 | -83.12 | | | | | -83.12 | | |
| Invoice | 727-10 | 06/03/2003 | 29,989.00 | | | | | 29,989.00 | | |
| Invoice | 727-11 | 06/03/2003 | 113,950.00 | | | | | 113,950.00 | | |
| Invoice | 727-4 | 06/03/2003 | 11,520.17 | | | | | 11,520.17 | | |
| **Dormitory Authority NYS Totals:** | | | 213,385.66 | 0.00 | 0.00 | 0.00 | 0.00 | 213,385.66 | 0.00 | 0.00 |
| **00-727 Totals:** | | | 213,385.66 | 0.00 | 0.00 | 0.00 | 0.00 | 213,385.66 | 0.00 | 0.00 |
| **03-746 Camden - Broadway** | | | | | | | | | | |
| **NJSCC  NJSCC** | | | | | | | | | | |
| Invoice | 746-4 | 09/22/2003 | 0.00 | | | | | | -966.88 | |
| Invoice | 746-5 | 12/03/2003 | 0.00 | | | | | | -118.75 | |
| Invoice | 746-6 | 11/03/2004 | 0.00 | | | | | | -75.00 | |
| Invoice | 746-3 | 04/30/2006 | 0.00 | | | | | | -3,018.36 | |
| **NJSCC Totals:** | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -4,178.99 | 0.00 |
| **03-746 Totals:** | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -4,178.99 | 0.00 |
| **03-747 Camden - Fetters** | | | | | | | | | | |
| **NJSCC  NJSCC** | | | | | | | | | | |
| Invoice | 747-4 | 09/30/2003 | 0.00 | | | | | | -3,196.02 | |
| Invoice | 747-5 | 12/03/2003 | 0.00 | | | | | | -443.94 | |
| Invoice | 747-6 | 11/03/2004 | 0.00 | | | | | | -390.00 | |
| Invoice | 747-3 | 04/30/2006 | 0.00 | | | | | | -4,242.02 | |
| **NJSCC Totals:** | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -8,271.98 | 0.00 |
| **03-747 Totals:** | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -8,271.98 | 0.00 |

Aging as of date: 8/31/2009
Aging basis: Accounting date
Unpaid only? Yes
Include Retainage? Yes
Include Finance Charges? Yes
Show detail? No

# Aging Detail by Job

| Tran Type | ID | Date | Amount | Current | Over 30 | Over 60 | Over 90 | Over 120 | Retainage | Finance Charge |
|---|---|---|---|---|---|---|---|---|---|---|
| **03-748 Camden - South Camden** | | | | | | | | | | |
| NJSCC NJSCC | | | | | | | | | | |
| Invoice | 748-4 | 09/22/2003 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -421.88 | |
| Invoice | 748-5 | 12/03/2003 | | | | | | | -407.50 | |
| Invoice | 748-3 | 04/30/2006 | | | | | | | -1,732.81 | |
| NJSCC Totals: | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -2,562.19 | 0.00 |
| **03-748 Totals:** | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -2,562.19 | 0.00 |
| **03-749 Camden - Sumner** | | | | | | | | | | |
| NJSCC NJSCC | | | | | | | | | | |
| Invoice | 749-4 | 09/22/2003 | | | | | | | -3,319.95 | |
| Invoice | 749-5 | 12/03/2003 | | | | | | | -455.76 | |
| Invoice | 749-6 | 11/03/2004 | | | | | | | -191.84 | |
| Invoice | 749-3 | 04/30/2006 | | | | | | | -5,471.44 | |
| NJSCC Totals: | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -9,438.99 | 0.00 |
| **03-749 Totals:** | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -9,438.99 | 0.00 |
| **03-750 Camden - Wiggins** | | | | | | | | | | |
| NJSCC NJSCC | | | | | | | | | | |
| Invoice | 750-4 | 09/30/2003 | | | | | | | -345.00 | |
| Invoice | 750-5 | 12/03/2003 | | | | | | | -42.55 | |
| Invoice | 750-6 | 11/03/2004 | | | | | | | -774.95 | |
| Invoice | 750-3 | 04/30/2006 | | | | | | | -801.72 | |
| NJSCC Totals: | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -1,964.22 | 0.00 |
| **03-750 Totals:** | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -1,964.22 | 0.00 |
| **03-751 Camden - Bonsall** | | | | | | | | | | |
| NJSCC NJSCC | | | | | | | | | | |
| Invoice | 751-4 | 09/22/2003 | | | | | | | -3,486.88 | |
| Invoice | 751-5 | 11/21/2003 | | | | | | | -2,426.89 | |
| Invoice | 751-6 | 12/21/2003 | | | | | | | -348.76 | |
| Invoice | 751-7 | 12/03/2004 | | | | | | | -362.50 | |
| Invoice | 751-3 | 04/30/2006 | | | | | | | -3,089.56 | |
| NJSCC Totals: | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -9,714.58 | 0.00 |

# Aging Detail by Job

Aging as of date: 8/31/2009
Aging basis: Accounting date
Unpaid only? Yes
Include Retainage? Yes
Include Finance Charges? Yes
Show detail? No

## 03-752 Camden - HB Wilson

| Tran Type | ID | Date | Amount | Current | Over 30 | Over 60 | Over 90 | Over 120 | Retainage | Finance Charge |
|---|---|---|---|---|---|---|---|---|---|---|
| | | 03-751 Totals: | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -9,714.58 | 0.00 |
| **NJSCC NJSCC** | | | | | | | | | | |
| Invoice | 752-4 | 09/22/2003 | | | | | | | -445.62 | |
| Invoice | 752-5 | 11/21/2003 | | | | | | | -276.10 | |
| Invoice | 752-6 | 12/21/2003 | | | | | | | -120.00 | |
| Invoice | 752-7 | 12/03/2004 | | | | | | | -305.37 | |
| Invoice | 752-3 | 05/30/2006 | | | | | | | -4,087.37 | |
| | | NJSCC Totals: | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -5,234.46 | 0.00 |
| | | 03-752 Totals: | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -5,234.46 | 0.00 |

## 03-755 Rieck Ave School - Millville

| Tran Type | ID | Date | Amount | Current | Over 30 | Over 60 | Over 90 | Over 120 | Retainage | Finance Charge |
|---|---|---|---|---|---|---|---|---|---|---|
| **NJSCC NJSCC** | | | | | | | | | | |
| Invoice | 755-1 | 06/30/2003 | | | | | | | -4,209.00 | |
| Invoice | 755-2 | 10/03/2003 | | | | | | | -5,267.90 | |
| Invoice | 755-3 | 11/11/2003 | | | | | | | -10,313.10 | |
| Invoice | 755-4 | 12/11/2003 | | | | | | | -7,703.75 | |
| Invoice | 755-5 | 01/11/2004 | | | | | | | -5,357.50 | |
| Invoice | 755-6 | 02/14/2004 | | | | | | | -1,817.50 | |
| Invoice | 755-7 | 03/04/2004 | | | | | | | -1,513.11 | |
| Invoice | 755-8a | 04/06/2004 | | | | | | | -1,216.66 | |
| Invoice | 755-9 | 05/04/2004 | | | | | | | -121.35 | |
| Invoice | 755-10a | 07/18/2004 | | | | | | | -28,489.35 | |
| Invoice | 755-11 | 08/09/2004 | | | | | | | -6,918.55 | |
| Invoice | 755-12 | 10/17/2004 | | | | | | | -2,084.30 | |
| Invoice | 755-13 | 11/01/2004 | | | | | | | -4,082.80 | |
| Invoice | 755-14 | 12/28/2004 | | | | | | | -4,540.36 | |
| Invoice | 755-15a | 04/18/2005 | | | | | | | -6,457.16 | |
| Invoice | 755-16 | 06/14/2006 | | | | | | | -6,002.29 | |
| Invoice | 755-17 | 07/31/2006 | | | | | | | -14,869.11 | |
| Invoice | 755-18 | 02/01/2007 | | | | | | | -1,014.72 | |
| | | NJSCC Totals: | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -111,978.51 | 0.00 |
| | | 03-755 Totals: | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -111,978.51 | 0.00 |

Aging as of date: 8/31/2009
Aging basis: Accounting date
Unpaid only? Yes
Include Retainage? Yes
Include Finance Charges? Yes
Show detail? No

# Aging Detail by Job

| Tran Type | ID | Date | Amount | Current | Over 30 | Over 60 | Over 90 | Over 120 | Retainage | Finance Charge |
|---|---|---|---|---|---|---|---|---|---|---|
| **03-757 Burlington HS** | | | | | | | | | | |
| **NJSCC NJSCC** | | | | | | | | | | |
| Invoice | 757-11 | 05/18/2004 | | | | | | | -1,186.95 | |
| Invoice | 757-12 | 06/21/2004 | | | | | | | -662.52 | |
| Invoice | 757-13 | 08/23/2004 | | | | | | | -4,047.78 | |
| Invoice | 757-14 | 09/14/2004 | | | | | | | -15.30 | |
| Invoice | 757-16 | 12/20/2004 | | | | | | | -146.89 | |
| Invoice | 757-17 | 02/13/2005 | | | | | | | -25.00 | |
| | | NJSCC Totals: | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -6,084.44 | 0.00 |
| | | 03-757 Totals: | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -6,084.44 | 0.00 |
| **03-758 Burlington - Capt J Lawrence** | | | | | | | | | | |
| **NJSCC NJSCC** | | | | | | | | | | |
| Invoice | 758-5 | 12/24/2003 | | | | | | | -13,100.49 | |
| Invoice | 758-7 | 01/27/2004 | | | | | | | -2,212.50 | |
| Invoice | 758-9 | 03/09/2004 | | | | | | | -1,379.17 | |
| Invoice | 758-8 | 03/12/2004 | | | | | | | -1,765.00 | |
| Invoice | 758-10 | 05/19/2004 | | | | | | | -1,966.38 | |
| Invoice | 758-11 | 05/19/2004 | | | | | | | -1,128.51 | |
| Invoice | 758-12 | 06/21/2004 | | | | | | | -279.86 | |
| Invoice | 75812 | 10/28/2004 | | | | | | | -464.86 | |
| Invoice | 75815 | 12/20/2004 | | | | | | | -100.00 | |
| Invoice | 75816 | 02/11/2005 | | | | | | | -75.00 | |
| | | NJSCC Totals: | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -22,461.77 | 0.00 |
| | | 03-758 Totals: | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -22,461.77 | 0.00 |
| **03-759 Burlington - S Smith Elem** | | | | | | | | | | |
| **NJSCC NJSCC** | | | | | | | | | | |
| Invoice | 7595 | 12/15/2003 | | | | | | | -10,727.90 | |
| Invoice | 7597 | 01/27/2004 | | | | | | | -3,996.55 | |
| Invoice | 7599 | 03/09/2004 | | | | | | | -1,364.68 | |
| Invoice | 759-8a | 03/12/2004 | | | | | | | -2,615.00 | |
| Invoice | 75910 | 05/19/2004 | | | | | | | -617.63 | |
| Invoice | 75911 | 05/19/2004 | | | | | | | -7.14 | |
| Invoice | 75913 | 08/24/2004 | | | | | | | -460.97 | |

Aging as of date: 8/31/2009
Aging basis: Accounting date
Unpaid only? Yes
Include Retainage? Yes
Include Finance Charges? Yes
Show detail? No

# Aging Detail by Job

| Tran Type | ID | Date | Amount | Current | Over 30 | Over 60 | Over 90 | Over 120 | Retainage | Finance Charge |
|---|---|---|---|---|---|---|---|---|---|---|
| **NJSCC  NJSCC** | | | | | | | | | | |
| Invoice | 75914 | 09/14/2004 | | | | | | | -301.39 | |
| Invoice | 75915 | 10/28/2004 | | | | | | | -453.82 | |
| Invoice | 75916 | 12/20/2004 | | | | | | | -481.87 | |
| Invoice | 75917 | 02/11/2005 | | | | | | | -50.00 | |
| | | **NJSCC Totals:** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -21,076.95 | 0.00 |
| | | **03-759 Totals:** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -21,076.95 | 0.00 |
| **03-760 Burlington - E Boudinot** | | | | | | | | | | |
| **NJSCC  NJSCC** | | | | | | | | | | |
| Invoice | 7604 | 11/15/2003 | | | | | | | -1,365.60 | |
| Invoice | 7605 | 12/15/2003 | | | | | | | -670.00 | |
| Invoice | 7607 | 01/27/2004 | | | | | | | -2,022.50 | |
| Invoice | 7609 | 03/09/2004 | | | | | | | -167.79 | |
| Invoice | 7608 | 03/12/2004 | | | | | | | -18.75 | |
| Invoice | 7610 | 05/19/2004 | | | | | | | -90.28 | |
| Invoice | 7011 | 05/19/2004 | | | | | | | -142.69 | |
| Invoice | 7012 | 06/21/2004 | | | | | | | -38.75 | |
| Invoice | 7016 | 12/20/2004 | | | | | | | -283.48 | |
| | | **NJSCC Totals:** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -4,799.84 | 0.00 |
| | | **03-760 Totals:** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -4,799.84 | 0.00 |
| **03-761 Burlington - W Watts Int** | | | | | | | | | | |
| **NJSCC  NJSCC** | | | | | | | | | | |
| Invoice | 76109 | 04/09/2004 | | | | | | | -3,902.52 | |
| Invoice | 76110 | 05/19/2004 | | | | | | | -266.45 | |
| Invoice | 76111 | 05/19/2004 | | | | | | | -398.44 | |
| Invoice | 76112 | 06/21/2004 | | | | | | | -1,090.00 | |
| Invoice | 76113 | 07/24/2004 | | | | | | | -7,189.80 | |
| Invoice | 76114 | 08/24/2004 | | | | | | | -2,788.86 | |
| Invoice | 76115 | 10/28/2004 | | | | | | | -1,184.56 | |
| Invoice | 761-16a | 12/20/2004 | | | | | | | -4,202.85 | |
| Invoice | 76117 | 02/11/2005 | | | | | | | -25.00 | |
| | | **NJSCC Totals:** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -21,048.48 | 0.00 |
| | | **03-761 Totals:** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -21,048.48 | 0.00 |

# Aging Detail by Job

Aging as of date: 8/31/2009
Aging basis: Accounting date
Unpaid only? Yes
Include Retainage? Yes
Include Finance Charges? Yes
Show detail? No

| Tran Type | ID | Date | Amount | Current | Over 30 | Over 60 | Over 90 | Over 120 | Retainage | Finance Charge |
|---|---|---|---|---|---|---|---|---|---|---|
| **05-767 Irvington - Augusta** | | | | | | | | | | |
| NJSCC NJSCC | | | | | | | | | | |
| Invoice | 767-3 | 07/19/2005 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -1,537.41 | 0.00 |
| Invoice | 767-2 | 12/25/2005 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -3,462.59 | 0.00 |
| | NJSCC Totals: | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -5,000.00 | 0.00 |
| | 05-767 Totals: | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -5,000.00 | 0.00 |
| **05-768 FCI - Loretto** | | | | | | | | | | |
| FCI LOR FCI Loretto, PA | | | | | | | | | | |
| Invoice | 768-11 | 06/08/2007 | 4,653.14 | 0.00 | 0.00 | 0.00 | 0.00 | 4,653.14 | 0.00 | 0.00 |
| Invoice | 768-11 adj | 06/08/2007 | -4,653.14 | 0.00 | 0.00 | 0.00 | 0.00 | -4,653.14 | 0.00 | 0.00 |
| | FCI Loretto, PA Totals: | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 05-768 Totals: | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **05-769 Hackettstown Armory** | | | | | | | | | | |
| NJ DMVA New Jersey Dept. Military & Vet Aff | | | | | | | | | | |
| Invoice | 769-1 | 11/01/2004 | | | | | | | -5,000.00 | |
| Invoice | 769-2 | 05/16/2005 | | | | | | | -4,150.00 | |
| Invoice | 769-3 | 07/11/2006 | | | | | | | -4,550.00 | |
| Invoice | 769-4 | 08/31/2006 | | | | | | | -39,965.53 | |
| Invoice | 769-5 | 10/03/2006 | | | | | | | -4,463.03 | |
| Invoice | 769-6 | 10/31/2006 | | | | | | | -3,905.27 | |
| Invoice | 769-7 | 08/07/2007 | 36,924.88 | | | | | 36,924.88 | -4,102.77 | |
| | New Jersey Dept. Military & Vet Aff Totals: | | 36,924.88 | 0.00 | 0.00 | 0.00 | 0.00 | 36,924.88 | -66,136.60 | 0.00 |
| | 05-769 Totals: | | 36,924.88 | 0.00 | 0.00 | 0.00 | 0.00 | 36,924.88 | -66,136.60 | 0.00 |
| **05-770 Harrison HS (started 2004)** | | | | | | | | | | |
| NJSCC NJSCC | | | | | | | | | | |
| Invoice | 770 | 06/30/2007 | 105,922.66 | 0.00 | 0.00 | 0.00 | 0.00 | 105,922.66 | 0.00 | 0.00 |
| | NJSCC Totals: | | 105,922.66 | 0.00 | 0.00 | 0.00 | 0.00 | 105,922.66 | 0.00 | 0.00 |
| | 05-770 Totals: | | 105,922.66 | 0.00 | 0.00 | 0.00 | 0.00 | 105,922.66 | 0.00 | 0.00 |
| **05-773 Jose Marti MS** | | | | | | | | | | |
| NJSCC NJSCC | | | | | | | | | | |

Aging as of date: 8/31/2009
Aging basis: Accounting date
Unpaid only? Yes
Include Retainage? Yes
Include Finance Charges? Yes
Show detail? No

| Tran Type | ID | Date | Amount | Current | Over 30 | Over 60 | Over 90 | Over 120 | Retainage | Finance Charge |
|---|---|---|---|---|---|---|---|---|---|---|
| **NJSCC  NJSCC** | | | | | | | | | | |
| Invoice | 773-1 | 11/04/2005 | | | | | | | -15,052.50 | |
| Invoice | 773-2 | 12/02/2005 | | | | | | | -24,870.00 | |
| Invoice | 773-3 | 12/23/2005 | | | | | | | -7,221.25 | |
| Invoice | 773-4 | 01/11/2006 | | | | | | | -2,117.43 | |
| Invoice | 773-5 | 01/26/2006 | | | | | | | -501.43 | |
| Invoice | 773-6 | 02/15/2006 | | | | | | | -60.07 | |
| Invoice | 773-7 | 08/31/2006 | | | | | | | -473.99 | |
| Invoice | 773-8 | 07/01/2006 | | | | | | | -10,497.85 | |
| Invoice | 773-9 | 07/31/2006 | | | | | | | -12,592.16 | |
| Invoice | 773-10 | 08/31/2006 | | | | | | | -2,189.05 | |
| Invoice | 773-11 | 01/05/2007 | | | | | | | -9,746.89 | |
| | | NJSCC Totals: | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -85,322.62 | 0.00 |
| | | 05-773 Totals: | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -85,322.62 | 0.00 |
| **06-774 Automotive HS - Brooklyn** | | | | | | | | | | |
| **NYSCA   NYC Schools Construction Authority** | | | | | | | | | | |
| Invoice | 774-1 | 03/08/2006 | | | | | | | -7,171.80 | |
| Invoice | 774-2 | 05/12/2006 | | | | | | | -4,517.70 | |
| Invoice | 774-3 | 06/07/2006 | | | | | | | -7,729.45 | |
| Invoice | 774-4 | 06/30/2006 | | | | | | | -3,655.38 | |
| Invoice | 774-5 | 07/31/2006 | | | | | | | -6,621.25 | |
| Invoice | 774-6 | 08/31/2006 | | | | | | | -21,450.20 | |
| Invoice | 774-7 | 10/30/2006 | | | | | | | -9,622.02 | |
| Invoice | 774-8 | 10/31/2006 | | | | | | | -7,043.50 | |
| Invoice | 774-9 | 12/08/2006 | | | | | | | -6,767.05 | |
| Invoice | 774-10 | 12/31/2006 | | | | | | | -3,995.18 | |
| Invoice | 774-11 | 01/31/2007 | | | | | | | -1,818.00 | |
| Invoice | 774-12 | 03/08/2007 | | | | | | | -1,181.00 | |
| Invoice | 774-13 | 04/24/2007 | 16,043.54 | | | | | 16,043.54 | -3,022.00 | |
| Invoice | 774-14 | 05/31/2007 | 49,220.09 | | | | | 49,220.09 | -5,341.35 | |
| Invoice | 774-15 | 05/31/2007 | | | | | | | -5,325.91 | |
| | | NYC Schools Construction Authority Totals: | 65,263.63 | 0.00 | 0.00 | 0.00 | 0.00 | 65,263.63 | -95,261.79 | 0.00 |
| | | 06-774 Totals: | 65,263.63 | 0.00 | 0.00 | 0.00 | 0.00 | 65,263.63 | -95,261.79 | 0.00 |
| **06-775 PS #14 - Queens** | | | | | | | | | | |

Aging as of date: 8/31/2009
Aging basis: Accounting date
Unpaid only? Yes
Include Retainage? Yes
Include Finance Charges? Yes
Show detail? No

| Tran Type | ID | Date | Amount | Current | Over 30 | Over 60 | Over 90 | Over 120 | Retainage | Finance Charge |
|---|---|---|---|---|---|---|---|---|---|---|
| **NYSCA   NYC Schools Construction Authority** | | | | | | | | | | |
| Invoice | 775-1 | 05/30/2006 | | | | | | | -10,505.00 | |
| Invoice | 775-2 | 06/09/2006 | | | | | | | -6,946.06 | |
| Invoice | 775-3 | 06/30/2006 | | | | | | | -12,951.65 | |
| Invoice | 775-4 | 07/31/2006 | | | | | | | -15,925.56 | |
| Invoice | 775-5 | 08/31/2006 | | | | | | | -30,024.33 | |
| Invoice | 775-6 | 10/31/2006 | | | | | | | -21,488.68 | |
| Invoice | 775-7 | 10/31/2006 | | | | | | | -11,701.17 | |
| Invoice | 775-8 | 12/08/2006 | | | | | | | -7,129.80 | |
| Invoice | 775-9 | 12/31/2006 | | | | | | | -8,306.99 | |
| Invoice | 775-10 | 02/01/2007 | | | | | | | -8,799.36 | |
| Invoice | 775-11 | 02/28/2007 | | | | | | | -4,005.44 | |
| Invoice | 775-12 | 04/24/2007 | | | | | | | -4,066.65 | |
| Invoice | 775-13 | 05/04/2007 | | | | | | | -3,336.42 | |
| Invoice | 775-15 | 12/14/2007 | | | | | | | -356.21 | |
| NYC Schools Construction Authority Totals: | | | 15,131.16 | 0.00 | 0.00 | 0.00 | 0.00 | 15,131.16 | -145,543.32 | 0.00 |
| **06-775 Totals:** | | | 15,131.16 | 0.00 | 0.00 | 0.00 | 0.00 | 15,131.16 | -145,543.32 | 0.00 |
| **06-776 New Orleans Housing EK-05-13D** | | | | | | | | | | |
| **HANO   Housing Authority of New Orleans** | | | | | | | | | | |
| Invoice | 776-6 | 10/24/2006 | 0.01 | 0.00 | 0.00 | 0.00 | 0.00 | 0.01 | 0.00 | 0.00 |
| Housing Authority of New Orleans Totals: | | | 0.01 | 0.00 | 0.00 | 0.00 | 0.00 | 0.01 | 0.00 | 0.00 |
| **06-776 Totals:** | | | 0.01 | 0.00 | 0.00 | 0.00 | 0.00 | 0.01 | 0.00 | 0.00 |
| **07-780 Florida T & M Jobs** | | | | | | | | | | |
| **FLORIDA TM   Florida T & M** | | | | | | | | | | |
| Invoice | 780-101 | 01/18/2007 | 200.00 | | | | | 200.00 | | |
| Invoice | 780-102 | 02/02/2007 | 445.00 | | | | | 445.00 | | |
| Invoice | 780-105 | 02/12/2007 | 250.00 | | | | | 250.00 | | |
| Florida T & M Totals: | | | 895.00 | 0.00 | 0.00 | 0.00 | 0.00 | 895.00 | 0.00 | 0.00 |
| **07-780 Totals:** | | | 895.00 | 0.00 | 0.00 | 0.00 | 0.00 | 895.00 | 0.00 | 0.00 |
| **07-785 Art Construction-1550 Brickell** | | | | | | | | | | |
| **ARTCONST   Art Construction Co.** | | | | | | | | | | |
| Invoice | 07-785-2 | 09/25/2007 | 4,125.00 | | | | | 4,125.00 | | |

# Aging Detail by Job

Aging as of date: 8/31/2009
Aging basis: Accounting date
Unpaid only? Yes
Include Retainage? Yes
Include Finance Charges? Yes
Show detail? No

| Tran Type | ID | Date | Amount | Current | Over 30 | Over 60 | Over 90 | Over 120 | Retainage | Finance Charge |
|---|---|---|---|---|---|---|---|---|---|---|
| **07-787 FL Dpt EP Ft. Pierce** | | | | | | | | | | |
| Invoice | Art Construction Co. | | 4,125.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,125.00 | 0.00 | 0.00 |
| 07-785 Totals: | | | 4,125.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,125.00 | 0.00 | 0.00 |
| **FLDEPA  FL Dept. of Environ Protection** | | | | | | | | | | |
| Invoice | App #1 | 11/09/2007 | 600.00 | 0.00 | 0.00 | 0.00 | 0.00 | 600.00 | 0.00 | 0.00 |
| FL Dept. of Environ Protection Totals: | | | 600.00 | 0.00 | 0.00 | 0.00 | 0.00 | 600.00 | 0.00 | 0.00 |
| 07-787 Totals: | | | 600.00 | 0.00 | 0.00 | 0.00 | 0.00 | 600.00 | 0.00 | 0.00 |
| **07-788 Broward Cty Trasnit Support Sv** | | | | | | | | | | |
| **REC DESIGN  Recreational Design & Construction** | | | | | | | | | | |
| Invoice | 07-788-1 | 11/29/2007 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -1,490.00 | 0.00 |
| Invoice | 07-788-CO | 11/29/2007 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -75.00 | 0.00 |
| Recreational Design & Construction Totals: | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -1,565.00 | 0.00 |
| 07-788 Totals: | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -1,565.00 | 0.00 |
| **07-789 Little Haiti Soccer Park** | | | | | | | | | | |
| **REC DESIGN  Recreational Design & Construction** | | | | | | | | | | |
| Invoice | 07-789-1 | 12/17/2007 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -330.00 | 0.00 |
| Invoice | 07-789-2 | 01/22/2008 | 425.00 | 0.00 | 0.00 | 0.00 | 0.00 | 425.00 | 0.00 | 0.00 |
| Recreational Design & Construction Totals: | | | 425.00 | 0.00 | 0.00 | 0.00 | 0.00 | 425.00 | -330.00 | 0.00 |
| 07-789 Totals: | | | 425.00 | 0.00 | 0.00 | 0.00 | 0.00 | 425.00 | -330.00 | 0.00 |
| **07-791 City Deerfield Beach-Blanchett** | | | | | | | | | | |
| **CITYDEERF  City of Deerfield Beach** | | | | | | | | | | |
| Invoice | 07-791-2 | 01/15/2008 | 8,856.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8,856.00 | 0.00 | 0.00 |
| City of Deerfield Beach Totals: | | | 8,856.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8,856.00 | 0.00 | 0.00 |
| 07-791 Totals: | | | 8,856.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8,856.00 | 0.00 | 0.00 |
| Report Totals: | | | 451,529.00 | 0.00 | 0.00 | 0.00 | 0.00 | 451,529.00 | -627,974.73 | 0.00 |

Cut-off Date:    08-31-2009

| Invoice | Description | Payment Date | Gross Amount | Discount Offered | Amount Paid | Balance | Open Retainage |
|---|---|---|---|---|---|---|---|
| **ABALENE** | **Abalene Decorating, Inc.** | | | | | | |
| 1115 | 06-775 | | 19,090.00 | | | 19,090.00 | |
| backcharge | 06-775 backcharge | | 4,080.10- | | | 4,080.10- | |
| Vendor Totals | | | 15,009.90* | .00* | .00* | 15,009.90* | .00* |
| **ABDENGIN** | **ABD Engineers Surveyors** | | | | | | |
| 12976622-01 | 06-775 PO 11931 | 09-24-06 | 161.44 | | | 161.44 | |
| **ACCRDISP** | **Accurate Disposal, Inc.** | | | | | | |
| 070502240190 | | | 516.78 | | | 516.78 | |
| 070529240190 | | | 783.27 | | | 783.27 | |
| Vendor Totals | | | 1,300.05* | .00* | .00* | 1,300.05* | .00* |
| **ACEWASTE** | **Ace Waste Systems, Inc.** | | | | | | |
| 45138 | | 05-30-06 | 550.00 | | | 550.00 | |
| **ACOPOLYP** | **ACO Polymer Products, Inc.** | | | | | | |
| 365284 | 05-770 PO 11810 | 08-17-06 | 29.33 | | | 29.33 | |
| **ALL-STAR** | **All Star Recycling , LLC** | | | | | | |
| 008964 | 06-778 | 05-02-07 | 105.85 | | | 105.85 | |
| 010114 | 06-778 | 05-02-07 | 105.85 | | | 105.85 | |
| 015386 | 07-780 | | 105.85 | | | 105.85 | |
| 019054 | | 05-02-07 | 258.00 | | | 258.00 | |
| 0101114cr | | 05-02-07 | 75.00- | | | 75.00- | |
| Vendor Totals | | | 500.55* | .00* | .00* | 500.55* | .00* |
| **AMSASSOC** | **Amsure Associates, Inc.** | | | | | | |
| 1422 | Vehicle deletes | | 2,495.00- | | | 2,495.00- | |
| 1747 | delete vehicles | | 1,572.00- | | | 1,572.00- | |
| 1989 | Auto credit | | 293.00- | | | 293.00- | |
| 2142 | 03-755 | | 2,505.32 | | | 2,505.32 | |
| Vendor Totals | | | 1,854.68-* | .00* | .00* | 1,854.68-* | .00* |
| **AWISCO** | **Awisco, Inc.** | | | | | | |
| 912834 | | | 178.20 | | | 178.20 | |
| 916702 | | | 178.20 | | | 178.20 | |
| 919919 | | | 178.20 | | | 178.20 | |
| Vendor Totals | | | 534.60* | .00* | .00* | 534.60* | .00* |
| **BANKAMER** | **Bank of America** | | | | | | |
| 051807 | May charges | | 23,612.02 | | | 23,612.02 | |

Cut-off Date:    08-31-2009

| Invoice | Description | Payment Date | Gross Amount | Discount Offered | Amount Paid | Balance | Open Retainage |
|---|---|---|---|---|---|---|---|
| **BANKAMER   Bank of America** | | | | | | | |
| 061807 | May charges | | 25,825.05 | | | 25,825.05 | |
| 10249.60 | credit card charges | | 10,249.60 | | | 10,249.60 | |
| | Vendor Totals | | 59,686.67* | .00* | .00* | 59,686.67* | .00* |
| **BARRIERE   Barrier Electric Co., Inc.** | | | | | | | |
| 210 | MB | 04-11-03 | 4,878.00 | | | 4,878.00 | 4,878.00 |
| **BENHORTO   Ben Horton Architecture** | | | | | | | |
| 311 | | 03-02-05 | 1,600.00 | | | 1,600.00 | |
| 00000311 | 05-769 Roof Replacement | 03-05-05 | 3,645.15 | | | 3,645.15 | |
| 00000311 | MB | | 1,600.00 | | | 1,600.00 | 1,600.00 |
| | Vendor Totals | | 6,845.15* | .00* | .00* | 6,845.15* | 1,600.00* |
| **BRADCOSU   Bradco Supply Corp.** | | | | | | | |
| 9831903-00 | 07-789 | | 764.29 | | | 764.29 | |
| **BRICKBLO   Brick & Block Products LLC** | | | | | | | |
| 9906 | | 06-30-06 | 49.50 | | | 49.50 | |
| 12472 | | 09-11-06 | 532.50 | | | 532.50 | |
| 14588 | | 11-10-06 | 407.40 | | | 407.40 | |
| | Vendor Totals | | 989.40* | .00* | .00* | 989.40* | .00* |
| **BUGTREN   Budget Rentals, Inc.** | | | | | | | |
| 24336 | | | 928.80 | | | 928.80 | |
| **CAPNEWS   Capital Newspaper Division** | | | | | | | |
| 4090060 | | | 269.00 | | | 269.00 | |
| **CAPTIVEA   CaptiveAire Systems, Inc.** | | | | | | | |
| 00257640 | MB | 10-10-04 | 350.00 | | | 350.00 | |
| **CAVALIER   Cavalier Sheetmetal, Inc.** | | | | | | | |
| 10016 | | 12-09-06 | 252.00 | | | 252.00 | |
| 10076 | | 01-06-07 | 418.75 | | | 418.75 | |
| 10077 | | 01-07-07 | 350.00 | | | 350.00 | |
| 10078 | | 01-07-07 | 225.00 | | | 225.00 | |
| 10126 | | 02-09-07 | 100.00 | | | 100.00 | |
| | Vendor Totals | | 1,345.75* | .00* | .00* | 1,345.75* | .00* |
| **CCWENTER   C.C. & W. Enterprises, Inc.** | | | | | | | |
| 10096 | | 09-27-06 | 4,578.00 | | | 4,578.00 | |

| Invoice | Description | Payment Date | Gross Amount | Discount Offered | Amount Paid | Balance | Open Retainage |
|---|---|---|---|---|---|---|---|
| **CCWENTER C.C. & W. Enterprises, Inc.** | | | | | | | |
| 10146 | | 10-29-06 | 1,400.00 | | | 1,400.00 | |
| 10386 | | | 700.00- | | | 700.00- | |
| | | Vendor Totals | 5,278.00* | .00* | .00* | 5,278.00* | .00* |
| **CDCPUB    CDD Publishing** | | | | | | | |
| 413456 | | | 2,370.60 | | | 2,370.60 | |
| | | Vendor Totals | 2,370.60 | | | 2,370.60 | |
| **CERCOPRO  CERCO Products, Inc.** | | | | | | | |
| 185287 | | | 65.03 | | | 65.03 | |
| 186586 | | | 335.96 | | | 335.96 | |
| 186658 | | | 162.56 | | | 162.56 | |
| 187298 | 06-774 | | 335.96 | | | 335.96 | |
| 187365 | 06-774 | | 65.03 | | | 65.03 | |
| 187366 | 06-775 | | 162.56 | | | 162.56 | |
| 188726 | 06-774 | | 162.56 | | | 162.56 | |
| 188727 | 06-774 | | 162.56 | | | 162.56 | |
| 188728 | 06-774 | | 335.96 | | | 335.96 | |
| 190036 | 06-774 | | 211.33 | | | 211.33 | |
| | | Vendor Totals | 1,999.51* | .00* | .00* | 1,999.51* | .00* |
| **CHARHAMM Charles Hammed** | | | | | | | |
| 770 | 05-770 | 11-21-07 | 12,774.00 | | | 12,774.00 | |
| | | Vendor Totals | 12,774.00 | | | 12,774.00 | |
| **CINGULAR    Cingular Wireless** | | | | | | | |
| 071407 | Cell phones | | 2,948.31 | | | 2,948.31 | |
| 03/15-04/14 | cell phones | | 2,865.85 | | | 2,865.85 | |
| 04/15-05/14 | cell phones | | 2,873.50 | | | 2,873.50 | |
| 05/15-06/14 | cell phones | | 2,886.92 | | | 2,886.92 | |
| 071407 a | Cell phones | | 75.72 | | | 75.72 | |
| 4/15-5/14 | cell phones | | 71.19 | | | 71.19 | |
| 5/15-6/14 | cell phones | | 70.76 | | | 70.76 | |
| | | Vendor Totals | 11,792.25* | .00* | .00* | 11,792.25* | .00* |
| **CLEANAIR    Clean Air Solutions** | | | | | | | |
| 06-264-LA-06 | | | 2,078.40 | | | 2,078.40 | |
| **CONSBRIC    Consolidated Brick & Bldg Supp** | | | | | | | |
| 72031 | | | 1,773.00 | | | 1,773.00 | |
| 72110a | | | 5,150.00 | | | 5,150.00 | |
| | | Vendor Totals | 6,923.00* | .00* | .00* | 6,923.00* | .00* |

Cut-off Date:     08-31-2009

**CONSTRCO   Constructive Copy, LLC**

| Invoice | Description | Payment Date | Gross Amount | Discount Offered | Amount Paid | Balance | Open Retainage |
|---|---|---|---|---|---|---|---|
| 2060352 | | 05-21-06 | 262.28 | | | 262.28 | |
| 2060353 | | 05-21-06 | 19.96 | | | 19.96 | |
| 2060372 | | 05-22-06 | 74.23 | | | 74.23 | |
| 2060373 | | 05-22-06 | 41.96 | | | 41.96 | |
| 2060488 | | 05-28-06 | 22.46 | | | 22.46 | |
| 2060510 | | 05-29-06 | .42 | | | .42 | |
| 2060512 | | 05-29-06 | 15.02 | | | 15.02 | |
| 3060011 | | 05-30-06 | 26.24 | | | 26.24 | |
| 3060493 | | 06-27-06 | 141.50 | | | 141.50 | |
| 3060514 | | 06-27-06 | 51.06 | | | 51.06 | |
| 3060524 | | 06-27-06 | 34.58 | | | 34.58 | |
| 3060551 | | 06-28-06 | 123.39 | | | 123.39 | |
| 4060002 | | 07-02-06 | 26.43 | | | 26.43 | |
| 4060005 | | 07-04-06 | 57.01 | | | 57.01 | |
| 4060007 | | 07-04-06 | 41.39 | | | 41.39 | |
| 4060008 | | 07-04-06 | 54.87 | | | 54.87 | |
| 4060009 | | 07-04-06 | 5.40 | | | 5.40 | |
| 4060128 | | 07-06-06 | 24.39 | | | 24.39 | |
| 4060260 | | 07-12-06 | 45.14 | | | 45.14 | |
| 4060346 | | 07-17-06 | 2.84 | | | 2.84 | |
| 4060386 | | 07-19-06 | 18.15 | | | 18.15 | |
| 4060489 | | 07-24-06 | 111.24 | | | 111.24 | |
| 4060543 | | 07-26-06 | 27.92 | | | 27.92 | |
| 4060556 | | 07-26-06 | 2.53 | | | 2.53 | |
| 5060021 | | 07-31-06 | 85.81 | | | 85.81 | |
| 5060431 | | 08-20-06 | 226.80 | | | 226.80 | |
| 5060578 | | 08-24-06 | 89.09 | | | 89.09 | |
| 6060054 | | 08-31-06 | 5.57 | | | 5.57 | |
| 6060401 | | 09-14-06 | 6.05 | | | 6.05 | |
| 6060661 | | 09-25-06 | 3.88 | | | 3.88 | |
| 7060024 | | 10-04-02 | 19.05 | | | 19.05 | |
| 7060437 | | 10-30-06 | 4,156.16 | | | 4,156.16 | |
| 7060557 | | 10-29-06 | 59.54 | | | 59.54 | |
| 8060216 | | 11-12-06 | 9.98 | | | 9.98 | |
| 8060297 | | 11-19-06 | 107.73 | | | 107.73 | |
| 8060339 | | 11-15-06 | 47.04 | | | 47.04 | |
| 9060545 | | 12-28-06 | 31.37 | | | 31.37 | |
| 10060054 | | 01-02-07 | 390.88 | | | 390.88 | |
| 10060190 | | 01-08-07 | 1.81 | | | 1.81 | |
| 10060285 | | 01-14-07 | 168.84 | | | 168.84 | |
| 10060423 | | 01-17-07 | 4.67 | | | 4.67 | |

| Invoice | Description | Payment Date | Gross Amount | Discount Offered | Amount Paid | Balance | Open Retainage |
|---|---|---|---|---|---|---|---|
| **CONSTRCO   Constructive Copy, LLC** | | | | | | | |
| 10060567 | | 01-23-07 | 13.08 | | | 13.08 | |
| 10060685 | | 01-31-07 | 654.97 | | | 654.97 | |
| 10060716 | | 01-29-07 | .66 | | | .66 | |
| 11060116 | | 02-04-07 | 170.85 | | | 170.85 | |
| 11060159 | | 02-07-07 | 1.04 | | | 1.04 | |
| 11060179 | | 02-07-07 | 7.26 | | | 7.26 | |
| 11060193 | | 02-07-07 | 24.47 | | | 24.47 | |
| 11060215 | | 02-18-07 | 351.21 | | | 351.21 | |
| 11060364 | | 02-14-07 | 12.25 | | | 12.25 | |
| 11060410 | | 02-18-07 | 9.53 | | | 9.53 | |
| 40600001 | | 07-03-06 | 38.03 | | | 38.03 | |
| 40600004 | | 07-02-06 | 68.27 | | | 68.27 | |
| | Vendor Totals | | 7,996.30* | .00* | .00* | 7,996.30* | .00* |
| **COPECOAT   Copeland Coating Co., Inc.** | | | | | | | |
| 20060065 | | | 3,808.00 | | | 3,808.00 | |
| **CRISDELG   Crisdel Group, Inc.** | | | | | | | |
| App. #1 | Adj. invoice 05-770 | | 9,876.10 | | 74,421.21- | 9,876.10 | |
| | App. #1 770 | | 77,818.32 | | | 3,397.11 | 3,397.11 |
| | Vendor Totals | | 87,694.42* | .00* | 74,421.21-* | 13,273.21* | 3,397.11* |
| **CURBSPLU   Curbs Plus** | | | | | | | |
| 0066776-in | | | 3,088.00 | | | 3,088.00 | |
| **DAVIDSEA   David R. Seamna, PE** | | | | | | | |
| 1270 | | | 640.00 | | | 640.00 | |
| **DTSDVTEN   DTS, Inc.** | | | | | | | |
| 9512 | 05-770 PO | 09-09-06 | 8,000.00 | | 6,365.00- | 1,635.00 | 1,635.00 |
| App 1 | 05-770 | | 6,500.00 | | 5,850.00- | 650.00 | 650.00 |
| App 2 | 05-770 | | 16,600.00 | | 14,940.00- | 1,660.00 | 1,660.00 |
| | Vendor Totals | | 31,100.00* | .00* | 27,155.00-* | 3,945.00* | 3,945.00* |
| **EKQCLEAN   EKQ Cleaning Services, Inc.** | | | | | | | |
| 1197 | 06-775 | 01-22-07 | 20,000.00 | | 6,666.66- | 13,333.34 | |
| **ELLSWRTH   Ellsworth Corporation** | | | | | | | |
| Legal | 06-776 | | 7,482.09 | | | 7,482.09 | |

Cut-off Date:    08-31-2009

| Invoice | Description | Payment Date | Gross Amount | Discount Offered | Amount Paid | Balance | Open Retainage |
|---|---|---|---|---|---|---|---|
| ENGLISHS | English Sewage Disposal, Inc. | | | | | | |
| 15775 | MB | | | | | | |
| 1298718-01 | | 10-11-06 | 235.72 | | | 235.72 | |
| 1300463-01 | | 10-11-06 | 254.38 | | | 254.38 | |
| 1300733-01 | | 10-09-06 | 1,782.05 | | | 1,782.05 | |
| 1301529-01 | | 10-12-06 | 235.78 | | | 235.78 | |
| 1301604-01 | | 10-12-06 | 258.10 | | | 258.10 | |
| 1301902-01 | | 10-13-06 | 122.38 | | | 122.38 | |
| 1303258-01 | | 10-19-06 | 235.72 | | | 235.72 | |
| 1303583-01 | | 10-20-06 | 72.07 | | | 72.07 | |
| 1303902-01 | | 10-21-06 | 1,748.71 | | | 1,748.71 | |
| 1304388-01 | | 11-03-06 | 470.35 | | | 470.35 | |
| 1304388-02 | | 10-25-06 | 458.86 | | | 458.86 | |
| 1304974-01 | | 10-26-06 | 348.73 | | | 348.73 | |
| 1304974-02 | | 10-26-06 | 13.18 | | | 13.18 | |
| 1304974-03 | | 10-26-06 | 43.05 | | | 43.05 | |
| 1305589-01 | | 10-27-06 | 144.14 | | | 144.14 | |
| 1306765-01 | | 11-01-06 | 979.06 | | | 979.06 | |
| 1307941-01 | | 11-04-06 | 214.45 | | | 214.45 | |
| 1308469-01 | | 11-05-06 | 835.68 | | | 835.68 | |
| 1308469-02 | | 11-05-06 | 110.54 | | | 110.54 | |
| 1308469-03 | | 11-09-06 | 178.56 | | | 178.56 | |
| 1309388-01 | | 11-10-06 | 1,865.63 | | | 1,865.63 | |
| 1311193-01 | | 11-16-06 | 530.44 | | | 530.44 | |
| 1311925-01 | | 11-20-06 | 626.30 | | | 626.30 | |
| 1311925-02 | | 11-20-06 | 27.83 | | | 27.83 | |
| 1312765-003 | | 11-22-06 | 1,219.35 | | | 1,219.35 | |
| 1312765-01 | | 11-22-06 | 565.15 | | | 565.15 | |
| 1312765-02 | | 11-22-06 | 145.82 | | | 145.82 | |
| 1313572-01 | | 11-26-06 | 485.41 | | | 485.41 | |
| 1314342-01 | | 11-26-06 | 677.52 | | | 677.52 | |
| 1315120-01 | | 11-30-06 | 242.15 | | | 242.15 | |
| 1315120-02 | | 11-30-06 | 117.59 | | | 117.59 | |
| 1315631-001 | | 12-02-06 | 811.58 | | | 811.58 | |
| 1315631-002 | | 12-03-06 | 446.30 | | | 446.30 | |
| 1316417-01 | | 12-08-06 | 279.61 | | | 279.61 | |
| 1316417-02 | | 12-08-06 | 202.66 | | | 202.66 | |
| 1317774-01 | | 12-10-06 | 545.72 | | | 545.72 | |
| 1317952-01 | | 12-10-06 | 292.61 | | | 292.61 | |
| 1319014-01 | | 12-15-06 | 400.59 | | | 400.59 | |
| EXTECHIN | ExTech Industries, Inc. | | | | | | |
| 1297718-01 | | 08-14-04 | 389.50 | | | 389.50 | 389.50 |

Cut-off Date:    08-31-2009

| Invoice | Description | Payment Date | Gross Amount | Discount Offered | Amount Paid | Balance | Open Retainage |
|---|---|---|---|---|---|---|---|
| **EXTECHIN    ExTech Industries, Inc.** | | | | | | | |
| 1319014-02 | | 12-22-06 | 234.09 | | | 234.09 | |
| 1321048-01 | | 12-21-06 | 93.08 | | | 93.08 | |
| 1321110-01 | | 12-22-06 | 889.13 | | | 889.13 | |
| 1321110-02 | | 12-27-06 | 288.28 | | | 288.28 | |
| 1321893-01 | | 12-28-06 | 517.08 | | | 517.08 | |
| 3090087-01 | | 12-15-06 | 18.99 | | | 18.99 | |
| | Vendor Totals | | 20,264.42* | .00* | .00* | 20,264.42* | .00* |
| **FASTENAL    Fastenal Company** | | | | | | | |
| LANE43291 | | 09-22-06 | 1,458.50 | | | 1,458.50 | |
| LANE43518 | | 09-27-06 | 737.91 | | | 737.91 | |
| LANE43686 | | 10-01-06 | 403.86 | | | 403.86 | |
| LANE43698 | | 10-05-06 | 309.98 | | | 309.98 | |
| LANE43940 | | 10-18-06 | 473.04 | | | 473.04 | |
| lane44104 | | 10-27-06 | 22.63 | | | 22.63 | |
| lane44144 | | 10-28-06 | 97.29 | | | 97.29 | |
| LASLD22869 | | 04-05-06 | 1,227.96 | | | 1,227.96 | |
| LASLD25097 | | 07-15-06 | 127.50 | | | 127.50 | |
| LASLD25122 | | 07-19-06 | 261.19 | | | 261.19 | |
| LASLD25179 | | 07-20-06 | 544.64 | | | 544.64 | |
| NJUERT737 | | 04-27-06 | 75.89 | | | 75.89 | |
| NYNE12334 | | 10-15-06 | 86.75 | | | 86.75 | |
| NYNE28001 | | 07-14-06 | 16.44 | | | 16.44 | |
| NYNE28032 | | 07-16-06 | 126.01 | | 116.67- | 9.34 | |
| nyne29124 | | 10-28-06 | 93.91 | | | 93.91 | |
| NYNE310816 | | 07-14-06 | 209.99 | | | 209.99 | |
| NYNE311355 | | 08-20-06 | 136.52 | | | 136.52 | |
| NYNE311587 | | 08-30-06 | 406.72 | | | 406.72 | |
| NYNE311761 | | 09-13-06 | 138.83 | | | 138.83 | |
| NYNE311936 | | 09-22-06 | 99.63 | | | 99.63 | |
| NYNE311966 | | 09-23-06 | 139.88 | | | 139.88 | |
| NYNE312072 | | 09-28-06 | 68.40 | | | 68.40 | |
| NYNE312305 | | 04-19-07 | 58.38 | | | 58.38 | |
| NYNE312334 | 06-774 | 04-19-07 | 86.75 | | | 86.75 | |
| NYNE312922 | 06-774 | 04-19-07 | 24.64 | | | 24.64 | |
| NYNE312985 | 06-774 | 04-19-07 | 131.41 | | | 131.41 | |
| | Vendor Totals | | 7,564.65* | .00* | 116.67-* | 7,447.98* | .00* |
| **FIELDUSA    Fieldturf USA** | | | | | | | |
| 05-773 adj. | 05-773 | | 35,981.20 | | | 35,981.20 | |

NYNE28001 06-775 PO 11698
NYNE28032 06-775 PO 11697

# Open Invoice Register with Cut-off Date

Cut-off Date:   08-31-2009

| Invoice | Description | Payment Date | Gross Amount | Discount Offered | Amount Paid | Balance | Open Retainage |
|---|---|---|---|---|---|---|---|
| **FIREPROT** | **Fire Protection Maintenance** | | | | | | |
| App.#1 | MB | 02-14-05 | 4,667.00 | | | 4,667.00 | 4,667.00 |
| **FRANKPER** | **Frank Perlstein & Son, Inc.** | | | | | | |
| 13009 | MB | 12-21-02 | 886.87 | | | 886.87 | 886.87 |
| A-13193 | MB | 07-12-03 | 1,320.00 | | | 1,320.00 | 1,320.00 |
| A-13116 | MB | 05-02-03 | 778.63 | | | 778.63 | 778.63 |
| A-13193-a | MB | 07-12-03 | 66.00 | | | 66.00 | 66.00 |
| A13193-b | MB | 08-28-03 | 261.00 | | | 261.00 | 261.00 |
| A13239 | MB | 04-29-04 | 325.00 | | | 325.00 | 325.00 |
| A13390 | MB | 10-02-03 | 2,296.00 | | | 2,296.00 | 2,296.00 |
| A13479 | MB | | 261.00 | | | 261.00 | 261.00 |
| APP#2-749 | MB | 08-01-03 | 380.00 | | | 380.00 | 380.00 |
| App.#3-747 | MB | 08-01-03 | 124.00 | | | 124.00 | 124.00 |
| App.#3-748 | MB | 06-01-03 | 207.25 | | | 207.25 | 207.25 |
| Bal. #4 | MB | | | | | | |
| | | Vendor Totals | 6,971.75* | .00* | .00* | 6,971.75* | 6,905.75* |
| **FULLEROB** | **Fuller & OBrien Insurance** | | | | | | |
| 24281 | Lien bond off 06-775 | | 563.00 | | | 563.00 | |
| 24282 | Lien bond off 06-775 | | 383.00 | | | 383.00 | |
| 24283 | Lien bond off 06-775 | | 854.00 | | | 854.00 | |
| 24284 | Lien bond off 06-775 | | 184.00 | | | 184.00 | |
| 24285 | Lien bond off 06-775 | | 585.00 | | | 585.00 | |
| 408053 | | | 200.00 | | | 200.00 | |
| 508081 | | | 200.00 | | | 200.00 | |
| 0503301 | MB | | 3,340.00 | | | 3,340.00 | |
| | | Vendor Totals | 6,309.00* | .00* | .00* | 6,309.00* | .00* |
| **GEOASSOC** | **Georgoulis & Associates, PLLC** | | | | | | |
| 2795 | processing fees | | 699.75 | | | 699.75 | |
| 2826 | | 04-13-05 | 411.85 | | | 411.85 | |
| | | Vendor Totals | 1,111.60* | .00* | .00* | 1,111.60* | .00* |
| **GIFFORDE** | **Gifford Engineering** | | | | | | |
| g1785 | | | 625.00 | | | 625.00 | |
| | | Vendor Totals | 625.00 | | | 625.00 | |
| **GMAC-3** | **GMAC Pymnt Processing Center** | | | | | | |
| average | mile overage | | 9,647.60 | | | 9,647.60 | |
| overage 04' Cad | miles overage | | 717.00 | | | 717.00 | |
| | | Vendor Totals | 10,364.60* | .00* | .00* | 10,364.60* | .00* |

Cut-off Date:   08-31-2009

| Invoice | Description | Payment Date | Gross Amount | Discount Offered | Amount Paid | Balance | Open Retainage |
|---|---|---|---|---|---|---|---|
| **GOCANSLL** | **Go Cans, LLC** | | | | | | |
| 47008 | | 05-30-06 | 25.36 | | | 25.36 | |
| 47689 | | 06-30-06 | 190.00 | | | 190.00 | |
| 48356 | | 07-30-06 | 190.00 | | | 190.00 | |
| 48964 | | 08-30-06 | 190.00 | | | 190.00 | |
| 49602 | | 09-30-06 | 190.00 | | | 190.00 | |
| 50255 | | 10-30-06 | 190.00 | | | 190.00 | |
| 50858 | | 11-30-06 | 207.10 | | | 207.10 | |
| 51463 | | 12-30-06 | 80.16 | | | 80.16 | |
| | Vendor Totals | | 1,262.62* | .00* | .00* | 1,262.62* | .00* |
| **GRAINGER** | **Grainger** | | | | | | |
| 9171724496 | 06-776 PO 11915 | 09-21-06 | 879.79 | | | 879.79 | |
| 9172363880 | 05-769 PO 11923 | 09-22-06 | 31.12 | | | 31.12 | |
| 9172363898 | 05-769 PO 11923 | 09-22-06 | 14.96 | | | 14.96 | |
| 9176683843 | 05-773 PO 11938 | 09-28-06 | 53.74 | | | 53.74 | |
| 9177925824 | 05-769 PO 11938 | 09-29-06 | 33.64 | | | 33.64 | |
| 9205649974 | 05-773 PO 06-776 | | 17.62 | | | 17.62 | |
| 9205649982 | 06-776 | | 17.62 | | | 17.62 | |
| | Vendor Totals | | 1,048.49* | .00* | .00* | 1,048.49* | .00* |
| **GREGBEEC** | **Greg Beeche Logistics, LLC** | | | | | | |
| 59 | | | 5,603.00 | | | 5,603.00 | |
| **HANDILIF** | **Handi-Lift, Inc.** | | | | | | |
| 26905A | 05-770 PO 167 | 03-12-07 | 26,200.00 | | 22,600.00- | 3,600.00 | 3,600.00 |
| Adj. | Adj: balance owed | 03-12-07 | 4,000.00 | | 3,600.00- | 400.00 | |
| | Vendor Totals | | 30,200.00* | .00* | 26,200.00-* | 4,000.00* | 3,600.00* |
| **HIGHCONC** | **High Concrete Structures, Inc.** | | | | | | |
| App. #4 | MB | 06-30-05 | 17,980.30 | | | 17,980.30 | 17,980.30 |
| App. #5 | MB | 07-30-05 | 852.82 | | | 852.82 | 340.00 |
| | Vendor Totals | | 18,833.12* | .00* | .00* | 18,833.12* | 18,320.30* |
| Pay adj. | To record payments | 05-770 | 35,000.00- | | 35,000.00- | 35,000.00- | |
| Settlement | | 05-770 | 70,000.00 | | | 35,000.00 | |
| | Vendor Totals | | 35,000.00* | .00* | 35,000.00-* | .00* | .00* |
| **HILTIINC** | **Hilti, Inc.** | | | | | | |
| 1602646029 | | 12-20-06 | 744.18 | | | 744.18 | |
| 1602646030 | | 12-20-06 | 278.57 | | | 278.57 | |
| 1602836611 | | 02-15-07 | 420.52 | | | 420.52 | |

| Invoice | Description | Payment Date | Gross Amount | Discount Offered | Amount Paid | Balance | Open Retainage |
|---|---|---|---|---|---|---|---|
| **HOMEDEPO  Home Depot Credit Services** | | | | | | | |
| 38965 | | 09-15-06 | 7,647.29 | | | 7,647.29 | |
| 1602841394 | | 02-16-07 | 67.20 | | | 67.20 | |
| | | Vendor Totals | 1,510.47* | .00* | .00* | 1,510.47* | .00* |
| **HSENTERP  H & S  Enterprises, Inc.** | | | | | | | |
| 2590 | MB | 05-15-04 | 875.00 | | | 875.00 | |
| | | Vendor Totals | 875.00 | | | 875.00 | |
| **IR ETC      IR ETC      MB** | | | | | | | |
| 73433 | | 11-11-04 | 9,174.10 | | | 9,174.10 | 9,174.10 |
| | | Vendor Totals | 9,174.10 | | | 9,174.10 | |
| **JDSTIREK    JD's Tire Kingdom** | | | | | | | |
| MICB100194 | | 09-28-06 | 602.13 | | | 602.13 | |
| MICB100865 | | 10-25-06 | 54.00 | | | 54.00 | |
| MICB101056 | | 11-05-06 | 417.16 | | | 417.16 | |
| MICB101263 | | 11-09-06 | 437.68 | | | 437.68 | |
| micb101631 | | 11-22-06 | 885.26 | | | 885.26 | |
| micb104263 | | 03-02-06 | 921.16 | | | 921.16 | |
| MICB99169 | | 08-19-06 | 218.84 | | | 218.84 | |
| MICB99811 | | 09-14-06 | 482.93 | | | 482.93 | |
| | | Vendor Totals | 4,019.16* | .00* | .00* | 4,019.16* | .00* |
| **JOHNNYON  Johnny on the Spot, Inc.** | | | | | | | |
| 619419 | 05-773 | 09-22-06 | 183.04 | | | 183.04 | |
| 625141 | 05-773 | | 29.50 | | | 29.50 | |
| 628268 | | 10-01-06 | 183.64 | | | 183.64 | |
| 628269 | | | 91.82 | | | 91.82 | |
| 631143 | 05-773 | 10-31-06 | 147.50- | | | 147.50- | |
| 635645 | | | 94.42 | | | 94.42 | |
| 643019 | | 12-01-06 | 91.16 | | | 91.16 | |
| 650146 | | 12-31-06 | 94.19 | | | 94.19 | |
| 657110 | | 01-31-07 | 94.19 | | | 94.19 | |
| 657110cr | 05-769 | | 59.00- | | | 59.00- | |
| | | Vendor Totals | 655.46* | .00* | .00* | 655.46* | .00* |
| **KRBSCRTY  KRB Security System** | | | | | | | |
| 702 | | | 400.00 | | | 400.00 | |
| | | | | | 150.00- | | |
| **LOMBARDI  Lombardi, Walsh, Wakeman,** | | | | | | | |
| 5074 | Banknorth Suit | | 1,200.00 | | | 1,050.00 | |
| 5156 | | | 5,845.84 | | | 5,845.84 | |

Cut-off Date:    08-31-2009

| Invoice | Description | Payment Date | Gross Amount | Discount Offered | Amount Paid | Balance | Open Retainage |
|---|---|---|---|---|---|---|---|
| **LOMBARDI** | **Lombardi, Walsh, Wakeman,** | | | | | | |
| 5270 | Legal fees | | 250.00 | | | 250.00 | |
| 5298 | Legal fees | | 300.00 | | | 300.00 | |
| 5474 | Legal fees | | 350.00 | | | 350.00 | |
| 5651 | | | 150.00 | | | 150.00 | |
| 5900 | | | 55.00 | | | 55.00 | |
| 6124 | | | 1,250.00 | | | 1,250.00 | |
| 6126 | | | 200.00 | | | 200.00 | |
| 6127 | NLRB | | 800.00 | | | 800.00 | |
| 6266 | | | 250.00 | | | 250.00 | |
| 6502 | | | 450.00 | | | 450.00 | |
| 7255 | | | 750.00 | | | 750.00 | |
| 7495 | | | 500.00 | | | 500.00 | |
| | | Vendor Totals | 12,350.84* | .00* | 150.00-* | 12,200.84* | .00* |
| **LONGOROU** | **Long & O'Rourke, Inc.** | | | | | | |
| 3069 | | 10-07-06 | 261.56 | | | 261.56 | |
| 3074 | | 10-21-06 | 3,524.50 | | | 3,524.50 | |
| 3075 | | 10-21-06 | 948.54 | | | 948.54 | |
| 3082 | | 11-17-06 | 1,347.10 | | | 1,347.10 | |
| | | Vendor Totals | 6,081.70* | .00* | .00* | 6,081.70* | .00* |
| **MAHARCOM** | **Mahar & Company, PC** | | | | | | |
| 050108 | 2007 Year End | | 2,587.50 | | | 2,587.50 | |
| **MCGRAWHI** | **McGraw Hill Constr. Dodge** | | | | | | |
| DG00692319 | | | 1,575.64 | | | 1,575.64 | |
| **MCINTARE** | **McIntare $ Associates, Inc.** | | | | | | |
| 505701 | | | 8,370.00 | | | 8,370.00 | |
| 505701a | | | 1,000.00 | | | 1,000.00 | |
| | | Vendor Totals | 9,370.00* | .00* | .00* | 9,370.00* | .00* |
| **MOBILESG** | **The Mobile Storage Group** | | | | | | |
| 1562182-003 | | 11-19-06 | 86.27 | | | 86.27 | |
| 1562182-004 | | 12-16-06 | 85.60 | | | 85.60 | |
| 1562182-005 | | 02-10-07 | 85.60 | | | 85.60 | |
| 1562182-006 | | 02-10-07 | 85.60 | | | 85.60 | |
| 1562182-007 | | 03-10-07 | 85.60 | | | 85.60 | |
| 1566438-002 | | 11-02-06 | 113.23 | | | 113.23 | |
| 1566438-003 | | 11-30-06 | 113.23 | | | 113.23 | |
| 1566438-004 | | 12-28-06 | 112.35 | | | 112.35 | |

# Open Invoice Register with Cut-off Date

Cut-off Date:    08-31-2009

| Invoice | Description | Payment Date | Gross Amount | Discount Offered | Amount Paid | Balance | Open Retainage |
|---|---|---|---|---|---|---|---|
| **MOBILESG    The Mobile Storage Group** | | | | | | | |
| 1565438-005 | | 01-25-07 | 112.35 | | | 112.35 | |
| 1565438-006 | | 02-22-07 | 112.35 | | | 112.35 | |
| 1565438-007 | | 03-22-07 | 112.35 | | | 112.35 | |
| 1570549-002 | | 11-02-06 | 149.92 | | | 149.92 | |
| 1570549-003 | 06-777 | | 149.92 | | | 149.92 | |
| 1570549-004 | 06-777 | | 148.50 | | | 148.50 | |
| | Vendor Totals | | 1,552.87* | .00* | .00* | 1,552.87* | .00* |
| **MOBILMIN    Mobil Mini, Inc.** | | | | | | | |
| 14401531 | | 06-07-06 | 293.50 | | | 293.50 | |
| 14402953 | | 07-05-06 | 293.50 | | | 293.50 | |
| 14404433 | | 08-02-06 | 293.50 | | | 293.50 | |
| 14405902 | | 08-30-06 | 293.50 | | | 293.50 | |
| 14408824 | | 09-23-06 | 293.50 | | | 293.50 | |
| 14420329 | | 12-16-06 | 88.00 | | | 88.00 | |
| 14422091 | | 12-30-06 | 293.50 | | | 293.50 | |
| 14423727 | | 01-13-07 | 293.50 | | | 293.50 | |
| 14425488 | | 01-28-07 | 88.00 | | | 88.00 | |
| 66769116 | 05-770 | | 49.80 | | | 49.80 | |
| 14400347 | | 02-10-07 | 229.65 | | | 229.65 | |
| 14001934 | | 02-24-07 | 88.00 | | | 88.00 | |
| 14003516 | | 03-10-07 | 293.50 | | | 293.50 | |
| 14004937 | | 03-24-07 | 88.00 | | | 88.00 | |
| 14004938 | | 03-24-07 | 352.00 | | | 352.00 | |
| 14007901 | 05-772 | | 88.00 | | | 88.00 | |
| 14007902 | 05-772 | | 88.00 | | | 88.00 | |
| 14010772 | 05-772 | | 88.00 | | | 88.00 | |
| 14010773 | 05-772 | | 88.00 | | | 88.00 | |
| 14013629 | 05-772 | | 88.00 | | | 88.00 | |
| 14013630 | 05-772 | | 88.00 | | | 88.00 | |
| 14016595 | | | 88.00 | | | 88.00 | |
| 14016596 | | | 88.00 | | | 88.00 | |
| 14019652 | 06-772 | | 88.00 | | | 88.00 | |
| 14019653 | 06-772 | | 88.00 | | | 88.00 | |
| 14023539 | | | 90.00 | | | 90.00 | |
| 14023540 | | | 90.00 | | | 90.00 | |
| 14554120 | | | 125.00 | | | 125.00 | |
| | Vendor Totals | | 4,516.45* | .00* | .00* | 4,516.45* | .00* |
| **NKCONS    NK Construction Consultants** | | | | | | | |
| 3986 | 03-755 | | 425.00 | | | 425.00 | |

# Open Invoice Register with Cut-off Date

Cut-off Date:   08-31-2009

| Invoice / Description | | Payment Date | Gross Amount | Discount Offered | Amount Paid | Balance | Open Retainage |
|---|---|---|---|---|---|---|---|
| **NORTHCOP  Northco Products, Inc.** | | | | | | | |
| 69288 | | | 397.58 | | | 397.58 | |
| 69403 | | | 133.92 | | | 133.92 | |
| 69887 | | | 62.78 | | | 62.78 | |
| Vendor Totals | | | 594.28* | .00* | .00* | 594.28* | .00* |
| Adj. inv | 05-770 | | 7,960.82 | | 5,976.96- | 1,983.86 | 1,146.96- |
| adj. inv. | adj; | | 1,983.86- | | | 1,983.86- | 1,146.96- |
| adj. inv. 2 | adj; | | 1,146.96- | | | 1,146.96- | |
| App 7 | 05-770 | | 22,939.18 | | 21,792.22- | | |
| Vendor Totals | | | 27,769.18* | .00* | 27,769.18-* | .00* | .00* |
| **NORTHEAS  Northeast Merchant Systems, In** | | | | | | | |
| 070375 | Set up fee | | 150.00 | | | 150.00 | |
| Vendor Totals | | | 150.00 | .00* | .00* | 150.00 | .00* |
| **NORTHVAL  Northern Valley Contracting Co** | | | | | | | |
| 06-774 | retainage | | 3,100.00 | | | 3,100.00 | 3,100.00 |
| Vendor Totals | | | 3,100.00 | | | 3,100.00 | 3,100.00 |
| **NUNEZELE  Nunez Electric, Inc.** | | | | | | | |
| 3728 | 06-775 | | 70,000.00 | | 66,500.00- | 3,500.00 | 3,500.00 |
| Vendor Totals | | | 70,000.00 | | 66,500.00- | 3,500.00 | 3,500.00 |
| **PELICANC  Pelican Construction Supplies** | | | | | | | |
| 48944 | | 09-06-06 | 314.60 | | | 314.60 | |
| 49096 | | 04-13-06 | 122.00 | | | 122.00 | |
| 49151 | | 04-14-06 | 424.45 | | | 424.45 | |
| 51047 | | 06-23-06 | 97.88 | | | 97.88 | |
| 52705 | | 09-01-06 | 562.50 | | | 562.50 | |
| 52810 | | 09-06-06 | 74.72 | | | 74.72 | |
| 52986 | | 09-14-06 | 225.00 | | | 225.00 | |
| 53264 | | 09-23-06 | 504.19 | | | 504.19 | |
| 53846 | | 10-19-06 | 381.71 | | | 381.71 | |
| 54301 | | 11-05-06 | 351.00 | | | 351.00 | |
| 54482 | | 11-12-06 | 117.00 | | | 117.00 | |
| Vendor Totals | | | 3,175.05* | .00* | .00* | 3,175.05* | .00* |
| **PITBULLE  Pitbull Electric** | | | | | | | |
| 755*3 | MB | 11-30-03 | 5,839.34 | | | 5,839.34 | 5,839.34 |
| 755-1 | MB | 10-12-03 | 1,100.00 | | | 1,100.00 | 1,100.00 |
| 755-10 | MB | 08-15-04 | 6,646.82 | | | 6,646.82 | 6,646.82 |
| 755-11 | MB | 08-30-04 | 2,741.75 | | | 2,741.75 | 2,741.75 |
| 755-12 | MB | 10-07-04 | 509.92 | | | 509.92 | 509.92 |
| 755-13 | MB | 11-28-04 | 3,496.29 | | | 3,496.29 | 3,496.29 |

| Invoice | Description | Payment Date | Gross Amount | Discount Offered | Amount Paid | Balance | Open Retainage |
|---|---|---|---|---|---|---|---|
| PITBULLE | Pitbull Electric | | | | | | |
| 755-13a | MB | 11-28-04 | 515.23 | | | 515.23 | 515.23 |
| 755-14 | MB | 03-02-05 | 1,626.50 | | | 1,626.50 | 1,626.50 |
| 755-15 | MB | 03-30-05 | 2,164.39 | | | 2,164.39 | 2,164.39 |
| 755-16 | MB | 03-31-05 | 2,459.47 | | | 2,459.47 | 2,459.47 |
| 755-2 | MB | 10-24-03 | 3,248.50 | | | 3,248.50 | 3,248.50 |
| 755-4 | MB | 12-30-03 | 1,006.25 | | | 1,006.25 | 1,006.25 |
| 755-5 | MB | 01-30-04 | 7,085.00 | | | 7,085.00 | 7,085.00 |
| 755-6 | MB | 03-01-04 | 2,929.50 | | | 2,929.50 | 2,929.50 |
| 755-7 | MB | 03-30-04 | 3,159.71 | | | 3,159.71 | 3,159.71 |
| 755-8 | MB | 04-30-04 | 1,225.43 | | | 1,225.43 | 1,225.43 |
| 755-9 | MB | 08-01-04 | 2,808.78 | | | 2,808.78 | 2,808.78 |
| adj. inv. | 03-755 | | 32,348.72 | | | 32,348.72 | |
| | | Vendor Totals | 80,911.60* | .00* | .00* | 80,911.60* | 48,562.88* |
| POTOGLD | Pot-O-Gold | | | | | | |
| 13303 | 06-776 | | 65.40 | | | 65.40 | 65.40 |
| 134237 | 06-776 | | 400.00 | | | 400.00 | |
| 134239 | 06-776 | | 50.00 | | | 50.00 | |
| 134240 | 06-776 | | 65.40 | | | 65.40 | |
| 135965 | 06-776 | | 65.40 | | | 65.40 | |
| 139201 | | | 21.80 | | | 21.80 | |
| 140785 | 06-776 | | 65.40 | | | 65.40 | |
| 140786 | 06-776 | | 16.88 | | | 16.88 | |
| | | Vendor Totals | 750.28* | .00* | .00* | 750.28* | .00* |
| PROFASTI | Pro Fast, Inc. | | | | | | |
| 49893 | | | 1,417.70 | | | 1,417.70 | |
| 50121 | | | 161.36 | | | 161.36 | |
| 50325 | | | 32.09 | | | 32.09 | |
| 50359 | | | 381.64 | | | 381.64 | |
| 50360 | | | 344.40 | | | 344.40 | |
| 50404 | | | 486.23 | | | 486.23 | |
| 50626 | | | 1,004.72 | | | 1,004.72 | |
| 50712 | | | 19.07 | | | 19.07 | |
| 50752 | | | 44.86 | | | 44.86 | |
| 50854 | | | 94.95 | | | 94.95 | |
| 50965 | | | 126.96 | | | 126.96 | |
| 51192 | | | 82.42 | | | 82.42 | |
| 51313 | | | 772.65 | | | 772.65 | |
| 51363 | | | 64.81 | | | 64.81 | |
| 51500 | | | 294.18 | | | 294.18 | |

Cut-off Date:     08-31-2009

| Invoice | Description | Payment Date | Gross Amount | Discount Offered | Amount Paid | Balance | Open Retainage |
|---|---|---|---|---|---|---|---|
| **PROFASTI**   Pro Fast, Inc. | | | | | | | |
| 51505 | | | 64.81 | | | 64.81 | |
| 51606 | | | 185.74 | | | 185.74 | |
| 52105 | | | 138.92 | | | 138.92 | |
| 52106 | | | 138.92 | | | 138.92 | |
| 52107 | | | 111.84 | | | 111.84 | |
| 0560406 | 05-769 | | 71.00- | | | 71.00- | |
| | | Vendor Totals | 5,897.27* | .00* | .00* | 5,897.27* | .00* |
| **RUDOXENG**   Rudox Engine & Equipment Co. | | | | | | | |
| 089367 | 05-773 | | 1,431.00 | | | 1,431.00 | |
| 089692 | 05-773 | | 1,431.00 | | | 1,431.00 | |
| 089894 | 05-773 | | 1,431.00 | | | 1,431.00 | |
| 090199 | 05-773 | | 1,444.50 | | | 1,444.50 | |
| 090490 | 05-773 | | 1,444.50 | | | 1,444.50 | |
| 910849 | 05-773 | | 55.00- | | | 55.00- | |
| | | Vendor Totals | 7,127.00* | .00* | .00* | 7,127.00* | .00* |
| **SAFETYME**   Safety Meeting Outlines, Inc. | | | | | | | |
| 0207-00023 | | | 68.00 | | | 68.00 | |
| | | Vendor Totals | 68.00 | | | | |
| **SCHNEIDE**   Schneider Restoration | | | | | | | |
| 758-1 | MB | 10-05-03 | 253.50 | | | 253.50 | |
| 758-2 | MB | 11-27-03 | 918.00 | | | 918.00 | |
| 759-1 | MB | 10-04-03 | 7,976.00 | | | 7,976.00 | |
| 759-2 | MB | 11-28-03 | 6,694.00 | | | 6,694.00 | |
| 759-3 | MB | 06-30-04 | 619.00 | | | 619.00 | |
| 760-2 | MB | 11-28-03 | 1,890.00 | | | 1,890.00 | |
| 761-1 | MB | 10-03-03 | 1,140.00 | | | 1,140.00 | |
| 761-2 | MB | 11-28-03 | 140.00 | | | 140.00 | |
| | | Vendor Totals | 19,630.50* | .00* | .00* | 19,630.50* | .00* |
| **SHEETMTL**   Sheet Metal Supply, LLC | | | | | | | |
| 59371 | | 08-18-06 | 750.00 | | | 750.00 | |
| 59757 | | 08-26-06 | 2,888.13 | | | 2,888.13 | |
| 60208 | | 09-07-06 | 86.29 | | | 86.29 | |
| 60504 | | 09-14-06 | 2,250.00 | | | 2,250.00 | |
| 61683 | | 10-12-06 | 48.16 | | | 48.16 | |
| 61795 | | 10-13-06 | 89.33 | | | 89.33 | |
| 61846 | | | 1,500.20 | | | 1,500.20 | |
| 62930 | | 11-05-06 | 785.00 | | | 785.00 | |

Cut-off Date:     08-31-2009

| Invoice | Description | Payment Date | Gross Amount | Discount Offered | Amount Paid | Balance | Open Retainage |
|---|---|---|---|---|---|---|---|
| **SIGNSLYN** Signs By Lynn 05-770 | | | | | | | |
| 63111 | 05-770 | 11-11-06 | 800.00 | | | 800.00 | |
| | | Vendor Totals | 9,197.11* | .00* | .00* | 9,197.11* | .00* |
| | | | 892.00 | | | 892.00 | |
| **STRUCTUR** Structure Builders, Inc. 05-770 | | | | | | | |
| 425 | 06-775 | 01-31-07 | 17,011.02 | | | 17,011.02 | |
| 486 | 06-775 | 01-31-07 | 16,360.00 | | | 16,360.00 | |
| 512 | 06-775 | | 4,775.00 | | | 4,775.00 | |
| 529 | 06-775 | | 1,617.33 | | | 1,617.33 | |
| 06-774 | 06-774 | | 6,640.00 | | | 6,640.00 | |
| | | Vendor Totals | 46,403.35* | .00* | .00* | 46,403.35* | .00* |
| **SUBPROFL** Suburban Propane 05-785 | | | | | | | |
| 12440 | 06-785 | | 75.00 | | | 75.00 | |
| 102123 | 07-785 | | 349.94 | | | 349.94 | |
| 789783 | 07-785 | | 426.08 | | | 426.08 | |
| | | Vendor Totals | 851.02* | .00* | .00* | 851.02* | .00* |
| **SWINGSTA** Swing Staging, Inc. | | | | | | | |
| 0226896 | 06-774 | | 591.91 | | | 591.91 | |
| 0235271 | 06-774 | | 124.63- | | | 124.63- | |
| 01/01-05/31/07 | 06-775 | 11-15-07 | 45,744.79 | | | 45,744.79 | |
| 0218607L1C | 06-775 | | 441.00 | | | 441.00 | |
| 0218608O1C | 06-775 | | 3,172.00 | | | 3,172.00 | |
| 0218609L1C | 06-775 | | 225.00 | | | 225.00 | |
| 0218928OL1C | 06-775 | | 3,172.00 | | | 3,172.00 | |
| 02192781L1C | 06-775 | | 2,495.00 | | | 2,495.00 | |
| 02192791C | 06-775 | | 135.00 | | | 135.00 | |
| 0220089L1C | 06-775 | | 3,172.00 | | | 3,172.00 | |
| 0220089L1C | 06-775 | | 441.00 | | | 441.00 | |
| 0220902L1C | 06-775 | | 441.00 | | | 441.00 | |
| 0220901L1C | 06-775 | | 2,495.00 | | | 2,495.00 | |
| 0220903L1C | 06-775 | | 225.00 | | | 225.00 | |
| 0221663L1C | 06-775 | | 135.00 | | | 135.00 | |
| 0221664L1C | 06-775 | | 3,172.00 | | | 3,172.00 | |
| 0222562L1C | 06-775 | | 441.00 | | | 441.00 | |
| 0222563L1C | 06-775 | | 3,172.00 | | | 3,172.00 | |
| 0222564L1C | 06-775 | | 225.00 | | | 225.00 | |
| 0223518L1C | 06-775 | | 225.00 | | | 225.00 | |
| 0223519L1C | 06-774 | | 317.00 | | | 317.00 | |
| 0224446L1C | 06-775 | | 2,495.00 | | | 2,495.00 | |
| | 06-775 | | 135.00 | | | 135.00 | |

| Invoice | Description | Payment Date | Gross Amount | Discount Offered | Amount Paid | Balance | Open Retainage |
|---|---|---|---|---|---|---|---|
| **SWINGSTA** | **Swing Staging, Inc.** | | | | | | |
| 0224447I1C | 06-775 | | 3,437.66 | | | 3,437.66 | |
| 0225343L.1C | 06-775 | | 2,495.00 | | | 2,495.00 | |
| 0225344I1C | 06-775 | | 441.00 | | | 441.00 | |
| 0225345L.1C | 06-775 | | 3,172.00 | | | 3,172.00 | |
| 0225346L.1C | 06-775 | | 225.00 | | | 225.00 | |
| 0226566L-1C | 06-774 | | 317.00 | | | 317.00 | |
| 0226567I.1C | 06-775 | | 146.31 | | | 146.31 | |
| 0227502L-1C | 06-775 | | 3,437.66 | | | 3,437.66 | |
| 0228/314LIC | 06-775 | | 317.00 | | | 317.00 | |
| 0228315LIC | 06-775 | | 2,495.00 | | | 2,495.00 | |
| 0228316LIC | 06-775 | | 441.00 | | | 441.00 | |
| 0228317LIC | 06-775 | | 3,172.00 | | | 3,172.00 | |
| 0228318LIC | 06-775 | | 225.00 | | | 225.00 | |
| 0228972LIC | 06-775 | | 146.31 | | | 146.31 | |
| 0229456LIC | 06-775 | | 3,437.66 | | | 3,437.66 | |
| 0231234LIC | 06-774 | | 317.00 | | | 317.00 | |
| 0231235LIC | 06-775 | | 2,495.00 | | | 2,495.00 | |
| 0231236LIC | 06-775 | | 441.00 | | | 441.00 | |
| 0231237LIC | 06-775 | | 225.00 | | | 225.00 | |
| 0231238LIC | 06-774 | | 146.31 | | | 146.31 | |
| 0238305LIC | 06-774 | | 250.00 | | | 250.00 | |
| 12/31/06 | 06-774 | | 37,061.57 | | | 37,061.57 | |
| | | Vendor Totals | 137,118.55* | .00* | .00* | 137,118.55* | .00* |
| **THEADGRP** | **The Ad Group** | | | | | | |
| 042706 | | | 1,448.60 | | | 1,448.60 | |
| **THERMALP** | **Thermal Piping** | | | | | | |
| 757-10 | MB | 07-30-04 | 2,144.01 | | | 2,144.01 | 2,144.01 |
| 757-11 | MB | 10-30-04 | 277.50 | | | 277.50 | 277.50 |
| 757-12 | MB | 12-30-04 | 3,000.00 | | | 3,000.00 | |
| 757-13 | MB | 01-30-05 | 36,255.26 | | | 36,255.26 | |
| 757-14 | MB | 04-30-05 | 4,595.00 | | | 4,595.00 | |
| 757-15 | MB | 06-29-05 | 2,095.00 | | | 2,095.00 | |
| 757-3 | MB | 11-30-03 | 3,381.50 | | | 3,381.50 | 3,381.50 |
| 757-4 | MB | 12-30-03 | 1,950.00 | | | 1,950.00 | 1,950.00 |
| 757-5 | MB | 01-30-04 | 6,377.03 | | | 6,377.03 | 6,377.03 |
| 757-6 | MB | 03-01-04 | 751.32 | | | 751.32 | 751.32 |
| 757-7 | MB | 06-05-04 | 12,381.00 | | | 12,381.90 | 12,381.90 |
| 757-9 | MB | 05-30-04 | 257.50 | | | 257.50 | 257.50 |
| 758-10 | MB | 07-30-04 | 287.50 | | | 287.50 | 287.50 |

Horizon Group of New England

Cut-off Date:    08-31-2009

| Invoice | Description | Payment Date | Gross Amount | Discount Offered | Amount Paid | Balance | Open Retainage |
|---|---|---|---|---|---|---|---|
| **THERMALP** | **Thermal Piping** | | | | | | |
| 758-11 | MB | 10-30-04 | 125.00 | | | 125.00 | 125.00 |
| 758-12 | MB | 12-30-04 | 3,000.00 | | | 3,000.00 | |
| 758-13 | MB | 01-30-05 | 6,200.00 | | | 6,200.00 | |
| 758-14 | MB | 04-30-05 | 9,835.00 | | | 9,835.00 | |
| 758-15 | MB | 06-29-05 | 9,500.00 | | | 9,500.00 | |
| 758-3 | MB | 11-30-03 | 20,665.00 | | | 20,665.00 | 20,665.00 |
| 758-4 | MB | 12-30-03 | 8,680.00 | | | 8,680.00 | 8,680.00 |
| 758-5 | MB | 01-30-04 | 5,415.97 | | | 5,415.97 | 5,415.97 |
| 758-6 | MB | 03-01-04 | 2,146.62 | | | 2,146.62 | 2,146.62 |
| 758-8 | MB | 05-01-04 | 809.97 | | | 809.97 | 809.97 |
| 758-9 | MB | 05-30-04 | 390.95 | | | 390.95 | 390.95 |
| 759-10 | MB | 07-30-04 | 707.11 | | | 707.11 | 707.11 |
| 759-11 | MB | 10-30-04 | 457.75 | | | 457.75 | 457.75 |
| 759-12 | MB | 12-30-04 | 7,702.50 | | | 7,702.50 | |
| 759-13 | MB | 01-30-05 | 2,000.00 | | | 2,000.00 | |
| 759-14 | MB | 04-30-05 | 4,000.00 | | | 4,000.00 | |
| 759-15 | MB | 06-30-05 | 3,982.50 | | | 3,982.50 | |
| 759-3 | MB | 11-30-03 | 19,895.00 | | | 19,895.00 | 19,895.00 |
| 759-4 | MB | 12-30-03 | 9,671.00 | | | 9,671.00 | 9,671.00 |
| 759-5 | MB | 01-30-04 | 3,925.90 | | | 3,925.90 | 3,925.90 |
| 759-6 | MB | 03-01-04 | 3,852.37 | | | 3,852.37 | 3,852.37 |
| 759-8 | MB | 05-01-04 | 722.45 | | | 722.45 | 722.45 |
| 759-9 | MB | 05-30-04 | 150.00 | | | 150.00 | 150.00 |
| 760-10 | MB | 07-23-04 | 299.71 | | | 299.71 | 299.71 |
| 760-11 | MB | 10-30-04 | 187.50 | | | 187.50 | 187.50 |
| 760-12 | MB | 12-30-04 | 3,560.00 | | | 3,560.00 | |
| 760-13 | MB | 01-30-05 | 2,000.00 | | | 2,000.00 | |
| 760-14 | MB | 04-30-05 | 4,000.00 | | | 4,000.00 | |
| 760-15 | MB | 06-29-05 | 3,500.00 | | | 3,500.00 | |
| 760-5 | MB | 01-30-04 | 1,545.20 | | | 1,545.20 | 1,545.20 |
| 760-6 | MB | 03-01-04 | 457.75 | | | 457.75 | 457.75 |
| 760-8 | MB | 05-01-04 | 200.00 | | | 200.00 | 200.00 |
| 761-10 | MB | 07-30-04 | 710.46 | | | 710.46 | 710.46 |
| 761-11 | MB | 10-30-04 | 125.00 | | | 125.00 | 62.50 |
| 761-11a | MB | 12-30-04 | 10,000.00 | | | 10,000.00 | |
| 761-12 | MB | 12-30-05 | 13,910.50 | | | 13,910.50 | |
| 761-13 | MB | 01-30-05 | 2,000.00 | | | 2,000.00 | |
| 761-14 | MB | 04-30-05 | 9,415.00 | | | 9,415.00 | |
| 761-15 | MB | 06-29-05 | 4,405.01 | | | 4,405.01 | |
| 761-5 | MB | 01-30-04 | 4,125.10 | | | 4,125.10 | 4,125.10 |
| 761-6 | MB | 03-01-04 | 1,089.35 | | | 1,089.35 | 1,089.35 |

| Invoice | Description | Payment Date | Gross Amount | Discount Offered | Amount Paid | Balance | Open Retainage |
|---|---|---|---|---|---|---|---|
| **THERMALP** | **Thermal Piping** | | | | | | |
| 761-8 | MB | 05-01-04 | 3,065.58 | | | 3,065.58 | 950.64 |
| 761-9 | MB | 05-30-04 | 2,702.11 | | | 2,702.11 | 2,702.11 |
| | | Vendor Totals | 264,886.88* | .00* | | 264,886.88* | 117,753.67* |
| | | | | | | | |
| **TRICITYF** | **Tri-City Fire Extinguisher** | | | | | | |
| 11309 | | | 335.75 | | | 335.75 | |
| | | | | | | | |
| **TWSMITHC** | **T. W. Smith Corp.** | | | | | | |
| 62915 | 06-775 | | 7.50 | | | 7.50 | |
| 604212 | 06-775 | | 38.75 | | | 38.75 | |
| 609297 | | 12-30-06 | 38.75 | | | 38.75 | |
| 614130 | 06-775 | | 38.75 | | | 38.75 | |
| 619251 | 06-775 | | 7.50 | | | 7.50 | |
| 633944 | 06-775 | | 7.50 | | | 7.50 | |
| 639062 | 06-775 | | 7.50 | | | 7.50 | |
| 644105 | 06-775 | | 7.50 | | | 7.50 | |
| | | Vendor Totals | 185.00* | .00* | | 185.00* | .00* |
| | | | | | | | |
| **UNITEDEL** | **United Elevator Co.** | | | | | | |
| 757-1 | MB | 10-30-03 | 87.50 | | | 87.50 | 87.50 |
| 757-2 | MB | 12-30-03 | 251.75 | | | 251.75 | 251.75 |
| 757-3 | MB | 03-20-04 | 402.70 | | | 402.70 | 402.70 |
| final | MB | 07-14-04 | 2,533.80 | | | 2,533.80 | 2,533.80 |
| | | Vendor Totals | 3,275.75* | .00* | .00* | 3,275.75* | 3,275.75* |
| | | | | | | | |
| **UNITEDRE** | **United Rental, Inc.** | | | | | | |
| 54271083-010 | 06-776 | | 6,331.81 | | | 3,831.81 | |
| 54271083-011 | 06-776 | | 3,831.81 | | | 3,831.81 | |
| 54271083-012 | 06-776 | | 4,725.18 | | | 4,725.18 | |
| 54479916-007 | 06-776 | | 2,154.32 | | | 2,154.32 | |
| 54479916-008 | 06-776 | | 2,154.32 | | | 2,154.32 | |
| 54479916-009 | 06-776 | | 2,154.32 | | | 2,154.32 | |
| 54479916-010 | 06-776 | | 196.35 | | | 196.35 | |
| 58435489-001 | 06-776 | | 2,548.61 | | | 2,548.61 | |
| 58435489-002 | 06-776 | | 2,318.61 | | | 2,318.61 | |
| 58435489-003 | 06-776 | | 1,185.68 | | | 1,185.68 | |
| Credit Adj. | | | 15,050.51- | | | 15,050.51- | |
| Pay. Adj. | To record payments | | 5,000.00- | | 2,500.00- | 5,000.00- | |
| trsfr credit | transfer credit | | 1,937.90- | | | 1,937.90- | |
| | | Vendor Totals | 5,612.60* | .00* | 2,500.00-* | 3,112.60* | .00* |

Cut-off Date:     08-31-2009

| Invoice | Description | Payment Date | Gross Amount | Discount Offered | Amount Paid | Balance | Open Retainage |
|---|---|---|---|---|---|---|---|
| **WASTE-NO   Waste Management of N.O.** | | | | | | | |
| 0486160-2143-1 | 06-776 | 09-15-06 | 798.00 | | | 798.00 | |
| **WEIRWELD   Weir Welding Co., Inc.** | | | | | | | |
| App 4 | 05-770 | | 4,158.78 | | 712.50- | 4,158.78 | 37.50 |
| App 5 | 05-770 | | 750.00 | | 37.50 | 37.50 | 1,050.00 |
| App 6 | 05-770 | | 21,000.00 | | 19,950.00- | 1,050.00 | 75.00 |
| App 6 | 05-770 | | 1,500.00 | | 1,425.00- | 75.00 | 3,084.56 |
| App 7 | 05-770 | | 61,691.30 | | 58,606.74- | 3,084.56 | 312.50 |
| App #1 | MB | 05-30-05 | 312.50 | | | 312.50 | 1,693.00 |
| App #2 | MB | 06-30-05 | 1,693.00 | | | 1,693.00 | 437.50 |
| App #3 | MB | 09-30-05 | 437.50 | | | 437.50 | |
| | | Vendor Totals | 91,543.08* | .00* | 80,694.24-* | 10,848.84* | 6,690.06* |
| **WELFABIN   Wel-Fab, Inc.** | | | | | | | |
| HG-008 | MB | 05-19-04 | 773.80 | | | 773.80 | |
| **WILLSCT2   Williams Scotsman** | | | | | | | |
| 61537101 | 05-770 PO | 04-27-06 | 163.09 | | | 163.09 | |
| **WORLDWID   Worldwide Express** | | | | | | | |
| 115276 | | | 27.80 | | | 27.80 | |
| 1136984 | | | 46.76 | | | 46.76 | |
| D8024181 | | | 21.08 | | | 21.08 | |
| past due | | | 4,014.70 | | | 4,014.70 | |
| | | Vendor Totals | 4,110.34* | .00* | .00* | 4,110.34* | .00* |
| **WPHICKMA   W.P. Hickman Systems, Inc.** | | | | | | | |
| 84144 | MB | 01-31-05 | 5,766.16 | | | 5,766.16 | |
| 84146tax | MB | 01-31-05 | 345.97 | | | 345.97 | |
| D8024181 | | | 21.08 | | | 21.08 | |
| | | Vendor Totals | 6,133.21* | .00* | .00* | 6,133.21* | .00* |
| **WWASILEW   Wiktor Wasilewski, PE** | | | | | | | |
| 1031-06 | | | 550.00 | | | 550.00 | |
| | | Report Totals | 1,339,701.54* | 347,172.96-* | 992,528.58* | 260,264.62* | |

| Sub Name | 8/31/09 | Contract amount | Amount Invoices | Back Charge | Retainage | Total Paid to Date | Net Due |
|---|---|---|---|---|---|---|---|
| | | Hours Billing | | | | | |
| Churchgate Security | | $924,433.00 | $17,078.04 | $0.00 | $0.00 | $0.00 | $17,078.04 |
| Focus One Construction Corp | | $7,000.00 | | $0.00 | $0.00 | $0.00 | |
| KFA Consulting Engineers, Inc | | | $7,000.00 | $0.00 | $0.00 | $6,000.40 | $999.60 |
| Phoenix Wall Systems | | $95,000.00 | $103,492.00 | $0.00 | $9,500.00 | $90,068.61 | $3,923.39 |
| Mechanical Preservation Associates | | $34,580.00 | $26,200.00 | $0.00 | $2,020.00 | $0.00 | $34,580.00 |
| Kenco | | $98,987.50 | $98,987.50 | $0.00 | $0.00 | $0.00 | $98,987.50 |
| | | | | | | | $155,568.53 |