UNITED STATES BANKRUPTCY COURT
NORTHERN DISTRICT OF NEW YORK

In the Matter of

Case No. 07-11394
Chapter 11

Debtor.

Horizon Group of New England, Inc.

## PROFIT AND LOSS STATEMENT (ACCRUAL BASIS)
## FOR MONTH ENDING 9/30/09

| REVENUE: | Current Month | Year-to-Date |
|---|---|---|
| Sales: | $ | $496136.37 |
| Rents: | $ | $ |
| Sales of Assets (Out of normal Course of business): | $ | $ |
| Others (Explain): | $ | $ |
| Bonding Co. Advances | $ | $330540.66 |
|  | $ | $ |
| **TOTAL REVENUE:** | $ | $826677.03 |

| EXPENSES: | | |
|---|---|---|
| Costs of Goods Sold: | $ | $125267.66 |
| Salaries and Wages: | $ | $305485.35 |
| Payroll Taxes: | $ | $91450.09 |
| Payroll Benefits: | $ | $56,174.81 |
| Rent: | $ | $15391.98 |
| Vehicle Operating Expenses: | $ | $792.05 |
| Insurance: | $ | $21820.82 |
| Equipment Rentals: | $ | $154,629.15 |
| Telephone: | $ | $11835.27 |
| Utilities: | $ | $ |
| Office Expenses: | $ | $4697.98 |
| Licenses: | $ | $738.44 |
| Repairs and Maintenance | $ | $ |
| Advertising | $ | $7,836.19 |
| Miscellaneous: | $ | $ |
| Legal and Professional (Explain): | $ | $34353.81 |
|  | $ | $20,330.36 |
| Other (Explain) | $ | $66650.06 |
| Credit Cards | $ | $81657.45 |
| GMAC Vehicle Lease mile overage | $ | $10364.60 |
| Subscriptions | | $ 1,575.64 |
| **TOTAL EXPENSES:** | $ | $992851.98 |

| **REVENUES IN EXCESS OF EXPENSES:** | $ | $-184987.58 |
|---|---|---|

**RECEIPTS:**

Cash on hand and in bank at end of last report         $<u>6,767.21</u>

Cash receipts this period:

| | |
|---|---|
| Sales: | $_____ |
| Rents | $_____ |
| Accounts Receivable | $_____ |
| Others: | |
| _____ | $_____ |
| _____ | $_____ |

**TOTAL CASH RECEIPTS:**    $_____

**TOTAL CASH AVAILABLE:**        $<u>6,767.21</u>

**DISBURSEMENTS:**

| | | |
|---|---|---|
| Net Payroll | | $_____ |
| Employees BXXCOXXX Leasing | | $_____ |
| State and Federal Payroll Taxes | | $_____ |
| Other Taxes: | | |
| Trustee fee , _____ | $_____ | |
| _____ | $_____ | $_____ |
| Merchandise (Purchases) | | $_____ |
| Rent | | $_____ |
| Utilities and Telephone | | $_____ |
| Office Supplies and Miscellaneous Office Expenses: | | $_____ |
| Payment on Equipment Leases: | | |
| _____ | $_____ | |
| _____ | $_____ | $_____ |
| Payments to Secured Creditors: | | |
| _____ | $_____ | |
| _____ | $_____ | $_____ |
| Insurance | | $_____ |
| Advertising | | $_____ |
| Repairs and Maintenance | | $_____ |
| Automotive Expenses | | $_____ |
| Legal and Professional | | $_____ |
| Withdrawals | | $_____ |
| Other (attach additional pages if necessary) | | $_____ |
| Bank Fees | | $ 12.80 |

**TOTAL CASH DISBURSEMENTS:**    $_____

Cash on Hand and in Bank at End of Period.      $ 6,754.41

BALANCE SHEET FOR THE MONTH ENDING  9/30/2009

**ASSETS:**

Name/Address of Bank: Berkshire Bank _____  $ _____

Cash:

| | | |
|---|---|---|
| Accounts Receivable | $1,079,503.73 | |
| Less Bad Debt Reserve | $ _____ | $ _____ |
| Inventory | | $ _____ |
| Prepaid Insurance | | $ _____ |
| Prepaid Taxes and Licenses | | $ _____ |
| Equipment, Fixtures and/or Vehicles (at market) | | |
| Leasehold Improvements and Leasehold | | $ _____ |
| Land and Buildings (at market) | | $ _____ |
| Other: (Attach additional pages if necessary) | Pending Lawsuits | $13,000,000 |
| | Pending Change Orders | $  607,393 |

**TOTAL ASSETS:** $ _____

**LIABILITIES:**

Current Liabilities:

| | |
|---|---|
| Accrued Salaries and Wages | $ _____ |
| Payroll Taxes | $ _____ |
| Sales Taxes | $ _____ |
| Accrued Rent | $ _____ |
| Accounts Payable | $1,164,600.82 |
| Other Accrued Expenses | |
| (Explain): _____ | $ _____ |
| _____ | $ _____ |

**TOTAL CURRENT LIABILITIES:**  $1,164,600.82

Long-Term Liabilities:

| | |
|---|---|
| Secured Notes Payable | $728,000.00 |
| Others: | |
| N/P Officers _____ | $1,904,200 |
| _____ | $ _____ |

**TOTAL LONG TERM LIABILITIES:**  $ 2,632,200.00.

**TOTAL LIABILITIES:**  $ 3,780.297.11

| | |
|---|---|
| Paid-In Capital | $ 51,000 |
| Retained   Earnings | $ _____ |

**TOTAL EQUITY:**  $ _____

**TOTAL LIABILITIES & EQUITY:**  $ _____

DOES THE DEBTOR HAVE ANY OVERDUE BILLS OF ANY KIND WHICH AROSE AFTER THE FILING OF THE BANKRUPTCY PETITION, INCLUDING , BUT NOT LIMITED TO WAGES, TAXES, RENTS, MORTGAGES, UTILITIES, INSURANCE PREMIUMS, TRADE DEBTS?
_____ Yes     X   No

IF THE ABOVE ANSWER IS YES, PLEASE LIST ALL OVERDUE BILLS BELOW[1]:

Creditor                        Amount                    Reason



HAS THE DEBTOR TRANSFERRED ANY PROPERTY OTHER THAN THE SALE OF INVENTORY IN THE ORDINARY COURSE OF BUSINESS:     _____ Yes     XX    No

IF THE ABOVE ANSWER IS YES, PLEASE EXPLAIN IN DETAIL BELOW:

_____

_____

_____


HAS THE DEBTOR RECEIVED ANY NOTICE OF CANCELLATION OF INSURANCE SINCE THE FILING OF THE BANKRUPTCY CASE?     _____ Yes     x   No

IF THE ABOVE ANSWER IS YES, PLEASE EXPLAIN IN DETAIL BELOW.

_____

_____

_____


The undersigned, having prepared the foregoing reports, certifies under penalty of perjury, that the information contained therein is complete, accurate and truthful to the best of my knowledge.

Dean Robbins, III
President
**Title**

122 Old Karner Rd.
Albany, NY  12205
**Address**

_Dean Robbins, III_                    Date: 10/12/09
**Signature**

[1] All overdue bills must be listed, even if they have been previously listed in prior months.

028411 SHRE

# BERKSHIRE BANK 

P.O. Box 1308
America's Most Exciting Bank · Pittsfield, MA 01202

**Temp-Return Service Requested**

| | |
|---|---:|
| Account Number: | 22405405 |
| Number of Checks: | 0 |
| Number Of EChecks: | 0 |
| Total Check Amt: | 0.00 |

Statement Date: 09-30-2009
Page: 1 of 1

028411 0.5549 FP 0.414     TR00093

HORIZON GROUP OF NEW ENGLAND INC
122 OLD KARNER RD
ALBANY   NY   12205

Statement Summary
    Account Number Type                                          Balance
       22405405 Commercial Checking                             4,589.25

Account Summary for Commercial Checking - 22405405

| | Starting Balance | + | Deposits | + | Interest Paid | - | Withdrawals | Service Charges | = | Ending Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| | 4,612.05 | | 0.00 | | 0.00 | | 15.00 | 7.80 | | 4,589.25 |

**********************************************************************************

----------Transactions for Commercial Checking - 22405405

| Date | Description | Checks/ Debits | Deposits/ Credits | Balance |
|---|---|---:|---:|---:|
| 09-01 | Starting Balance | | | 4,612.05 |
| 09-02 | External Withdrawal AUTHNET GATEWAY - BILLING 16787533 | -15.00 | | 4,597.05 |
| 09-30 | Service Charge Assessed | -7.80 | | 4,589.25 |

SHRE-001-028411-001-000-091001 028411 S07

**1-800-773-5601 • berkshirebank.com**

028413

SHRE

# BERKSHIRE BANK

America's Most Exciting Bank

P.O. Box 1308
Pittsfield, MA 01202

**Temp-Return Service Requested**

| | |
|---|---|
| Account Number: | 100020735693 |
| Number of Checks: | 0 |
| Number Of EChecks: | 0 |
| Total Check Amt: | 0.00 |

Statement Date:  09-30-2009
Page:  1 of 1

028413 0.5549 FP 0.414          TR00093
HORIZON GROUP OF NEW ENGLAND INC
122 OLD KARNER RD
ALBANY  NY  12205

Statement Summary
    Account Number Type                                                Balance
        100020735693 Commercial Checking                               948.25

Account Summary for Commercial Checking - 100020735693

| Starting Balance | + | Deposits | + | Interest Paid | - | Withdrawals | - | Service Charges | = | Ending Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 948.25 | | 0.00 | | 0.00 | | 0.00 | | 0.00 | | 948.25 |

**************************************************************************************

There is no activity for this account.

SHRE-001-028413-001-000-091001 028413 S07

Aging as of date: 10/12/2009
Aging basis: Invoice date
Unpaid only? Yes
Include Retainage? Yes
Include Finance Charges? Yes
Show detail? No

# Aging Detail by Job

Page 1 of 9

| Tran Type | ID | Date | Amount | Current | Over 30 | Over 60 | Over 90 | Over 120 | Retainage | Finance Charge |
|---|---|---|---|---|---|---|---|---|---|---|
| **00-727 Mohawk Valley Psych** | | | | | | | | | | |
| **DASNY   Dormitory Authority NYS** | | | | | | | | | | |
| Invoice | 727-1 | 06/03/2003 | 11,573.25 | | | | | 11,573.25 | | |
| Invoice | 727-2 | 06/03/2003 | 8,315.60 | | | | | 8,315.60 | | |
| Invoice | 727-3 | 06/03/2003 | 5,581.05 | | | | | 5,581.05 | | |
| Invoice | 727-5 | 06/03/2003 | 16,901.90 | | | | | 16,901.90 | | |
| Invoice | 727-6 | 06/03/2003 | 4,975.91 | | | | | 4,975.91 | | |
| Invoice | 727-7 | 06/03/2003 | 4,448.38 | | | | | 4,448.38 | | |
| Invoice | 727-8 | 06/03/2003 | 4,476.49 | | | | | 4,476.49 | | |
| Invoice | 727-9 | 06/03/2003 | 1,737.03 | | | | | 1,737.03 | | |
| Invoice | 727-5C | 06/03/2003 | -83.12 | | | | | -83.12 | | |
| Invoice | 727-10 | 06/03/2003 | 29,989.00 | | | | | 29,989.00 | | |
| Invoice | 727-11 | 06/03/2003 | 113,950.00 | | | | | 113,950.00 | | |
| Invoice | 727-4 | 06/03/2003 | 11,520.17 | | | | | 11,520.17 | | |
| | Dormitory Authority NYS Totals: | | 213,385.66 | 0.00 | 0.00 | 0.00 | 0.00 | 213,385.66 | 0.00 | 0.00 |
| | **00-727 Totals:** | | 213,385.66 | 0.00 | 0.00 | 0.00 | 0.00 | 213,385.66 | 0.00 | 0.00 |
| **03-746 Camden - Broadway** | | | | | | | | | | |
| **NJSCC   NJSCC** | | | | | | | | | | |
| Invoice | 746-4 | 09/22/2003 | | | | | | | -966.88 | |
| Invoice | 746-5 | 12/03/2003 | | | | | | | -118.75 | |
| Invoice | 746-6 | 11/03/2004 | | | | | | | -75.00 | |
| Invoice | 746-3 | 04/30/2006 | | | | | | | -3,018.36 | |
| | NJSCC Totals: | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -4,178.99 | 0.00 |
| | **03-746 Totals:** | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -4,178.99 | 0.00 |
| **03-747 Camden - Fetters** | | | | | | | | | | |
| **NJSCC   NJSCC** | | | | | | | | | | |
| Invoice | 747-4 | 09/30/2003 | | | | | | | -3,196.02 | |
| Invoice | 747-5 | 12/03/2003 | | | | | | | -443.94 | |
| Invoice | 747-6 | 11/03/2004 | | | | | | | -390.00 | |
| Invoice | 747-3 | 04/30/2006 | | | | | | | -4,242.02 | |
| | NJSCC Totals: | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -8,271.98 | 0.00 |
| | **03-747 Totals:** | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -8,271.98 | 0.00 |

Aging as of date: 10/12/2009
Aging basis: Invoice date
Unpaid only? Yes
Include Retainage? Yes
Include Finance Charges? Yes
Show detail? No

| Tran Type | ID | Date | Amount | Current | Over 30 | Over 60 | Over 90 | Over 120 | Retainage | Finance Charge |
|---|---|---|---|---|---|---|---|---|---|---|
| **03-748 Camden - South Camden** | | | | | | | | | | |
| **NJSCC  NJSCC** | | | | | | | | | | |
| Invoice | 748-4 | 09/22/2003 | | | | | | | -421.88 | |
| Invoice | 748-5 | 12/03/2003 | | | | | | | -407.50 | |
| Invoice | 748-3 | 04/30/2006 | | | | | | | -1,732.81 | |
| | | NJSCC Totals: | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -2,562.19 | 0.00 |
| | | **03-748 Totals:** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -2,562.19 | 0.00 |
| **03-749 Camden - Sumner** | | | | | | | | | | |
| **NJSCC  NJSCC** | | | | | | | | | | |
| Invoice | 749-4 | 09/22/2003 | | | | | | | -3,319.95 | |
| Invoice | 749-5 | 12/03/2003 | | | | | | | -455.76 | |
| Invoice | 749-6 | 11/03/2004 | | | | | | | -191.84 | |
| Invoice | 749-3 | 04/30/2006 | | | | | | | -5,471.44 | |
| | | NJSCC Totals: | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -9,438.99 | 0.00 |
| | | **03-749 Totals:** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -9,438.99 | 0.00 |
| **03-750 Camden - Wiggins** | | | | | | | | | | |
| **NJSCC  NJSCC** | | | | | | | | | | |
| Invoice | 750-4 | 09/30/2003 | | | | | | | -345.00 | |
| Invoice | 750-5 | 12/03/2003 | | | | | | | -42.55 | |
| Invoice | 750-6 | 11/03/2004 | | | | | | | -774.95 | |
| Invoice | 750-3 | 04/30/2006 | | | | | | | -801.72 | |
| | | NJSCC Totals: | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -1,964.22 | 0.00 |
| | | **03-750 Totals:** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -1,964.22 | 0.00 |
| **03-751 Camden - Bonsall** | | | | | | | | | | |
| **NJSCC  NJSCC** | | | | | | | | | | |
| Invoice | 751-4 | 09/22/2003 | | | | | | | -3,486.88 | |
| Invoice | 751-5 | 11/21/2003 | | | | | | | -2,426.89 | |
| Invoice | 751-6 | 12/21/2003 | | | | | | | -348.75 | |
| Invoice | 751-7 | 12/03/2004 | | | | | | | -362.50 | |
| Invoice | 751-3 | 04/30/2006 | | | | | | | -3,089.56 | |
| | | NJSCC Totals: | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -9,714.58 | 0.00 |

Aging as of date: 10/12/2009
Aging basis: Invoice date
Unpaid only? Yes
Include Retainage? Yes
Include Finance Charges? Yes
Show detail? No

| Tran Type | ID | Date | Amount | Current | Over 30 | Over 60 | Over 90 | Over 120 | Retainage | Finance Charge |
|---|---|---|---|---|---|---|---|---|---|---|
| | | **03-751 Totals:** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -9,714.58 | 0.00 |
| **03-752 Camden - HB Wilson** | | | | | | | | | | |
| **NJSCC** NJSCC | | | | | | | | | | |
| Invoice | 752-4 | 09/22/2003 | | | | | | | -445.62 | |
| Invoice | 752-5 | 11/21/2003 | | | | | | | -276.10 | |
| Invoice | 752-6 | 12/21/2003 | | | | | | | -120.00 | |
| Invoice | 752-7 | 12/03/2004 | | | | | | | -305.37 | |
| Invoice | 752-3 | 05/30/2006 | | | | | | | -4,087.37 | |
| | | **NJSCC Totals:** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -5,234.46 | |
| | | **03-752 Totals:** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -5,234.46 | 0.00 |
| **03-755 Rieck Ave School - Millville** | | | | | | | | | | |
| **NJSCC** NJSCC | | | | | | | | | | |
| Invoice | 755-1 | 06/30/2003 | | | | | | | -4,209.00 | |
| Invoice | 755-2 | 10/03/2003 | | | | | | | -5,267.90 | |
| Invoice | 755-3 | 11/11/2003 | | | | | | | -10,313.10 | |
| Invoice | 755-4 | 12/11/2003 | | | | | | | -7,703.75 | |
| Invoice | 755-5 | 01/11/2004 | | | | | | | -5,357.50 | |
| Invoice | 755-6 | 02/14/2004 | | | | | | | -1,817.50 | |
| Invoice | 755-7 | 03/04/2004 | | | | | | | -1,513.11 | |
| Invoice | 755-8a | 04/06/2004 | | | | | | | -1,216.66 | |
| Invoice | 755-9 | 05/04/2004 | | | | | | | -121.35 | |
| Invoice | 755-10a | 07/18/2004 | | | | | | | -28,489.35 | |
| Invoice | 755-11 | 08/09/2004 | | | | | | | -6,918.55 | |
| Invoice | 755-12 | 10/17/2004 | | | | | | | -2,084.30 | |
| Invoice | 755-13 | 11/01/2004 | | | | | | | -4,082.80 | |
| Invoice | 755-14 | 12/28/2004 | | | | | | | -4,540.36 | |
| Invoice | 755-15a | 04/18/2005 | | | | | | | -6,457.16 | |
| Invoice | 755-16 | 06/14/2006 | | | | | | | -6,002.29 | |
| Invoice | 755-17 | 07/31/2006 | | | | | | | -14,869.11 | |
| Invoice | 755-18 | 02/01/2007 | | | | | | | -1,014.72 | |
| | | **NJSCC Totals:** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -111,978.51 | |
| | | **03-755 Totals:** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -111,978.51 | 0.00 |

Aging as of date: 10/12/2009
Aging basis: Invoice date
Unpaid only? Yes
Include Retainage? Yes
Include Finance Charges? Yes
Show detail? No

# Aging Detail by Job

| Tran Type | ID | Date | Amount | Current | Over 30 | Over 60 | Over 90 | Over 120 | Retainage | Finance Charge |
|---|---|---|---|---|---|---|---|---|---|---|
| **03-757 Burlington HS** | | | | | | | | | | |
| NJSCC NJSCC | | | | | | | | | | |
| Invoice | 757-11 | 05/18/2004 | | | | | | | -1,186.95 | |
| Invoice | 757-12 | 06/21/2004 | | | | | | | -662.52 | |
| Invoice | 757-13 | 08/23/2004 | | | | | | | -4,047.78 | |
| Invoice | 757-14 | 09/14/2004 | | | | | | | -15.30 | |
| Invoice | 757-16 | 12/20/2004 | | | | | | | -146.89 | |
| Invoice | 757-17 | 02/13/2005 | | | | | | | -25.00 | |
| | NJSCC Totals: | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -6,084.44 | 0.00 |
| | 03-757 Totals: | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -6,084.44 | 0.00 |
| **03-758 Burlington - Capt J Lawrence** | | | | | | | | | | |
| NJSCC NJSCC | | | | | | | | | | |
| Invoice | 758-5 | 12/24/2003 | | | | | | | -13,100.49 | |
| Invoice | 758-7 | 01/27/2004 | | | | | | | -2,212.50 | |
| Invoice | 758-9 | 03/09/2004 | | | | | | | -1,379.17 | |
| Invoice | 758-8 | 03/12/2004 | | | | | | | -1,765.00 | |
| Invoice | 758-10 | 05/19/2004 | | | | | | | -1,956.38 | |
| Invoice | 758-11 | 05/19/2004 | | | | | | | -1,128.51 | |
| Invoice | 75812 | 06/21/2004 | | | | | | | -279.86 | |
| Invoice | 75815 | 10/28/2004 | | | | | | | -464.86 | |
| Invoice | 75816 | 12/20/2004 | | | | | | | -100.00 | |
| Invoice | 75817 | 02/11/2005 | | | | | | | -75.00 | |
| | NJSCC Totals: | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -22,461.77 | 0.00 |
| | 03-758 Totals: | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -22,461.77 | 0.00 |
| **03-759 Burlington - S Smith Elem** | | | | | | | | | | |
| NJSCC NJSCC | | | | | | | | | | |
| Invoice | 7595 | 12/15/2003 | | | | | | | -10,727.90 | |
| Invoice | 7597 | 01/27/2004 | | | | | | | -3,996.55 | |
| Invoice | 7599 | 03/09/2004 | | | | | | | -1,364.68 | |
| Invoice | 759-8a | 03/12/2004 | | | | | | | -2,615.00 | |
| Invoice | 75910 | 05/19/2004 | | | | | | | -617.63 | |
| Invoice | 75911 | 05/19/2004 | | | | | | | -7.14 | |
| Invoice | 75913 | 08/24/2004 | | | | | | | -460.97 | |

Aging as of date: 10/12/2009
Aging basis: Invoice date
Unpaid only? Yes
Include Retainage? Yes
Include Finance Charges? Yes
Show detail? No

# Aging Detail by Job

| Tran Type | ID | Date | Amount | Current | Over 30 | Over 60 | Over 90 | Over 120 | Retainage | Finance Charge |
|---|---|---|---|---|---|---|---|---|---|---|
| **NJSCC NJSCC** | | | | | | | | | | |
| Invoice | 75914 | 09/14/2004 | | | | | | | -301.39 | |
| Invoice | 75915 | 10/28/2004 | | | | | | | -453.82 | |
| Invoice | 75916 | 12/20/2004 | | | | | | | -481.87 | |
| Invoice | 75917 | 02/11/2005 | | | | | | | -50.00 | |
| | | NJSCC Totals: | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -21,076.95 | 0.00 |
| | | 03-759 Totals: | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -21,076.95 | 0.00 |
| **03-760 Burlington - E Boudinot** | | | | | | | | | | |
| **NJSCC NJSCC** | | | | | | | | | | |
| Invoice | 7604 | 11/15/2003 | | | | | | | -1,365.60 | |
| Invoice | 7605 | 12/15/2003 | | | | | | | -670.00 | |
| Invoice | 7607 | 01/27/2004 | | | | | | | -2,022.50 | |
| Invoice | 76009 | 03/09/2004 | | | | | | | -167.79 | |
| Invoice | 7608 | 03/12/2004 | | | | | | | -18.75 | |
| Invoice | 76010 | 05/19/2004 | | | | | | | -90.28 | |
| Invoice | 76011 | 05/19/2004 | | | | | | | -142.69 | |
| Invoice | 76012 | 06/21/2004 | | | | | | | -38.75 | |
| Invoice | 76016 | 12/20/2004 | | | | | | | -283.48 | |
| | | NJSCC Totals: | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -4,799.84 | 0.00 |
| | | 03-760 Totals: | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -4,799.84 | 0.00 |
| **03-761 Burlington - W Watts Int** | | | | | | | | | | |
| **NJSCC NJSCC** | | | | | | | | | | |
| Invoice | 76109 | 04/09/2004 | | | | | | | -3,902.52 | |
| Invoice | 76110 | 05/19/2004 | | | | | | | -266.45 | |
| Invoice | 76111 | 05/19/2004 | | | | | | | -398.44 | |
| Invoice | 76112 | 06/21/2004 | | | | | | | -1,090.00 | |
| Invoice | 76113 | 07/24/2004 | | | | | | | -7,189.80 | |
| Invoice | 76114 | 08/24/2004 | | | | | | | -2,788.86 | |
| Invoice | 76115 | 10/28/2004 | | | | | | | -1,184.56 | |
| Invoice | 761-16a | 12/20/2004 | | | | | | | -4,202.85 | |
| Invoice | 76117 | 02/11/2005 | | | | | | | -25.00 | |
| | | NJSCC Totals: | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -21,048.48 | 0.00 |
| | | 03-761 Totals: | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -21,048.48 | 0.00 |

Aging as of date: 10/12/2009
Aging basis: Invoice date
Unpaid only? Yes
Include Retainage? Yes
Include Finance Charges? Yes
Show detail? No

# Aging Detail by Job

| Tran Type | ID | Date | Amount | Current | Over 30 | Over 60 | Over 90 | Over 120 | Retainage | Finance Charge |
|---|---|---|---|---|---|---|---|---|---|---|
| **05-767 Irvington - Augusta** | | | | | | | | | | |
| NJSCC NJSCC | | | | | | | | | | |
| Invoice | 767-3 | 07/19/2005 | | | | | | | -1,537.41 | |
| Invoice | 767-2 | 12/25/2005 | | | | | | | -3,462.59 | |
| | | NJSCC Totals: | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -5,000.00 | 0.00 |
| | | **05-767 Totals:** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -5,000.00 | 0.00 |
| **05-768 FCI - Loretto** | | | | | | | | | | |
| FCI LOR  FCI Loretto, PA | | | | | | | | | | |
| Invoice | 768-11 | 06/08/2007 | 4,653.14 | | | | | 4,653.14 | | |
| Invoice | 768-11 adj | 06/08/2007 | -4,653.14 | | | | | -4,653.14 | | |
| | | FCI Loretto, PA Totals: | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | **05-768 Totals:** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **05-769 Hackettstown Armory** | | | | | | | | | | |
| NJ DMVA  New Jersey Dept. Military & Vet Aff | | | | | | | | | | |
| Invoice | 769-1 | 11/01/2004 | | | | | | | -5,000.00 | |
| Invoice | 769-2 | 05/16/2005 | | | | | | | -4,150.00 | |
| Invoice | 769-3 | 07/11/2006 | | | | | | | -4,550.00 | |
| Invoice | 769-4 | 08/31/2006 | | | | | | | -39,965.53 | |
| Invoice | 769-5 | 10/03/2006 | | | | | | | -4,463.03 | |
| Invoice | 769-6 | 10/31/2006 | | | | | | | -3,905.27 | |
| Invoice | 769-7 | 08/07/2007 | 36,924.88 | | | | | 36,924.88 | -4,102.77 | |
| | | New Jersey Dept. Military & Vet Aff Totals: | 36,924.88 | 0.00 | 0.00 | 0.00 | 0.00 | 36,924.88 | -66,136.60 | 0.00 |
| | | **05-769 Totals:** | 36,924.88 | 0.00 | 0.00 | 0.00 | 0.00 | 36,924.88 | -66,136.60 | 0.00 |
| **05-770 Harrison HS (started 2004)** | | | | | | | | | | |
| NJSCC NJSCC | | | | | | | | | | |
| Invoice | 770 | 06/30/2007 | 105,922.66 | | | | | 105,922.66 | | |
| | | NJSCC Totals: | 105,922.66 | 0.00 | 0.00 | 0.00 | 0.00 | 105,922.66 | 0.00 | 0.00 |
| | | **05-770 Totals:** | 105,922.66 | 0.00 | 0.00 | 0.00 | 0.00 | 105,922.66 | 0.00 | 0.00 |
| **05-773 Jose Marti MS** | | | | | | | | | | |
| NJSCC NJSCC | | | | | | | | | | |

**Aging Detail by Job**

Aging as of date: 10/12/2009
Aging basis: Invoice date
Unpaid only? Yes
Include Retainage? Yes
Include Finance Charges? Yes
Show detail? No

| Tran Type | ID | Date | Amount | Current | Over 30 | Over 60 | Over 90 | Over 120 | Retainage | Finance Charge |
|---|---|---|---|---|---|---|---|---|---|---|
| **NJSCC  NJSCC** | | | | | | | | | | |
| Invoice | 773-1 | 11/04/2005 | | | | | | | -15,052.50 | |
| Invoice | 773-2 | 12/02/2005 | | | | | | | -24,870.00 | |
| Invoice | 773-3 | 12/23/2005 | | | | | | | -7,221.25 | |
| Invoice | 773-4 | 01/11/2006 | | | | | | | -2,117.43 | |
| Invoice | 773-5 | 01/26/2006 | | | | | | | -501.43 | |
| Invoice | 773-6 | 02/15/2006 | | | | | | | -60.07 | |
| Invoice | 773-7 | 05/26/2006 | | | | | | | -473.99 | |
| Invoice | 773-8 | 07/01/2006 | | | | | | | -10,497.85 | |
| Invoice | 773-9 | 07/31/2006 | | | | | | | -12,592.16 | |
| Invoice | 773-10 | 08/31/2006 | | | | | | | -2,189.05 | |
| Invoice | 773-11 | 01/05/2007 | | | | | | | -9,746.89 | |
| | | **NJSCC Totals:** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -85,322.62 | 0.00 |
| | | **05-773 Totals:** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -85,322.62 | 0.00 |
| **06-774 Automotive HS - Brooklyn** | | | | | | | | | | |
| **NYSCA  NYC Schools Construction Authority** | | | | | | | | | | |
| Invoice | 774-1 | 03/08/2006 | | | | | | | -7,171.80 | |
| Invoice | 774-2 | 05/12/2006 | | | | | | | -4,517.70 | |
| Invoice | 774-3 | 06/07/2006 | | | | | | | -7,729.45 | |
| Invoice | 774-4 | 06/30/2006 | | | | | | | -3,655.38 | |
| Invoice | 774-5 | 07/31/2006 | | | | | | | -6,621.25 | |
| Invoice | 774-6 | 09/14/2006 | | | | | | | -21,450.20 | |
| Invoice | 774-7 | 09/30/2006 | | | | | | | -9,622.02 | |
| Invoice | 774-8 | 10/31/2006 | | | | | | | -7,043.50 | |
| Invoice | 774-9 | 11/30/2006 | | | | | | | -6,767.05 | |
| Invoice | 774-10 | 12/31/2006 | | | | | | | -3,995.18 | |
| Invoice | 774-11 | 01/31/2007 | | | | | | | -1,181.00 | |
| Invoice | 774-12 | 03/08/2007 | | | | | | | -1,818.00 | |
| Invoice | 774-13 | 03/31/2007 | 16,043.54 | | | | | 16,043.54 | -3,022.00 | |
| Invoice | 774-14 | 04/30/2007 | 49,220.09 | | | | | 49,220.09 | -5,341.35 | |
| Invoice | 774-15 | 05/31/2007 | | | | | | | -5,325.91 | |
| | **NYC Schools Construction Authority Totals:** | | 65,263.63 | 0.00 | 0.00 | 0.00 | 0.00 | 65,263.63 | -95,261.79 | 0.00 |
| | | **06-774 Totals:** | 65,263.63 | 0.00 | 0.00 | 0.00 | 0.00 | 65,263.63 | -95,261.79 | 0.00 |
| **06-775 PS #14 - Queens** | | | | | | | | | | |

# Aging Detail by Job

Aging as of date: 10/12/2009
Aging basis: Invoice date
Unpaid only? Yes
Include Retainage? Yes
Include Finance Charges? Yes
Show detail? No

| Tran Type | ID | Date | Amount | Current | Over 30 | Over 60 | Over 90 | Over 120 | Retainage | Finance Charge |
|---|---|---|---|---|---|---|---|---|---|---|
| **NYSCA  NYC Schools Construction Authority** | | | | | | | | | | |
| Invoice | 775-1 | 05/30/2006 | | | | | | | -10,505.00 | |
| Invoice | 775-2 | 06/09/2006 | | | | | | | -6,946.06 | |
| Invoice | 775-3 | 06/30/2006 | | | | | | | -12,951.65 | |
| Invoice | 775-4 | 07/31/2006 | | | | | | | -15,925.56 | |
| Invoice | 775-5 | 09/13/2006 | | | | | | | -30,024.33 | |
| Invoice | 775-6 | 10/04/2006 | | | | | | | -21,488.68 | |
| Invoice | 775-7 | 10/31/2006 | | | | | | | -11,701.17 | |
| Invoice | 775-8 | 11/30/2006 | | | | | | | -7,129.80 | |
| Invoice | 775-9 | 12/31/2006 | | | | | | | -8,306.99 | |
| Invoice | 775-10 | 02/01/2007 | | | | | | | -8,799.36 | |
| Invoice | 775-11 | 02/28/2007 | | | | | | | -4,005.44 | |
| Invoice | 775-12 | 03/31/2007 | | | | | | | -4,066.65 | |
| Invoice | 775-13 | 05/04/2007 | | | | | | | -3,336.42 | |
| Invoice | 775-14 | 08/31/2007 | 15,131.16 | | | | | 15,131.16 | -356.21 | |
| Invoice | 775-15 | | 15,131.16 | | | | | 15,131.16 | | |
| NYC Schools Construction Authority Totals: | | | 15,131.16 | 0.00 | 0.00 | 0.00 | 0.00 | 15,131.16 | -145,543.32 | 0.00 |
| **06-775 Totals:** | | | 15,131.16 | 0.00 | 0.00 | 0.00 | 0.00 | 15,131.16 | -145,543.32 | 0.00 |
| **06-776 New Orleans Housing EK-05-13D** | | | | | | | | | | |
| **HANO  Housing Authority of New Orleans** | | | | | | | | | | |
| Invoice | 776-6 | 10/24/2006 | 0.01 | | | | | 0.01 | | |
| Housing Authority of New Orleans Totals: | | | 0.01 | 0.00 | 0.00 | 0.00 | 0.00 | 0.01 | 0.00 | 0.00 |
| **06-776 Totals:** | | | 0.01 | 0.00 | 0.00 | 0.00 | 0.00 | 0.01 | 0.00 | 0.00 |
| **07-780 Florida T & M Jobs** | | | | | | | | | | |
| **FLORIDA TM  Florida T & M** | | | | | | | | | | |
| Invoice | 780-101 | 01/18/2007 | 200.00 | | | | | 200.00 | | |
| Invoice | 780-102 | 02/02/2007 | 445.00 | | | | | 445.00 | | |
| Invoice | 780-105 | 02/12/2007 | 250.00 | | | | | 250.00 | | |
| Florida T & M Totals: | | | 895.00 | 0.00 | 0.00 | 0.00 | 0.00 | 895.00 | 0.00 | 0.00 |
| **07-780 Totals:** | | | 895.00 | 0.00 | 0.00 | 0.00 | 0.00 | 895.00 | 0.00 | 0.00 |
| **07-785 Art Construction-1550 Brickell** | | | | | | | | | | |
| **ARTCONST  Art Construction Co.** | | | | | | | | | | |
| Invoice | 07-785-2 | 09/25/2007 | 4,125.00 | | | | | 4,125.00 | | |

Horizon Group Of New England

10/12/2009

Aging as of date: 10/12/2009
Aging basis: Invoice date
Unpaid only? Yes
Include Retainage? Yes
Include Finance Charges? Yes
Show detail? No

# Aging Detail by Job

| Tran Type | ID | Date | Amount | Current | Over 30 | Over 60 | Over 90 | Over 120 | Retainage | Finance Charge |
|---|---|---|---|---|---|---|---|---|---|---|
| | Art Construction Co. Totals: | | 4,125.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,125.00 | 0.00 | 0.00 |
| | 07-785 Totals: | | 4,125.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,125.00 | 0.00 | 0.00 |
| **07-787 FL Dpt EP Ft. Pierce** | | | | | | | | | | |
| FLDEPA FL Dept. of Environ Protection | | | | | | | | | | |
| Invoice | App.#1 | 11/09/2007 | 600.00 | | | | | 600.00 | | |
| | FL Dept. of Environ Protection Totals: | | 600.00 | 0.00 | 0.00 | 0.00 | 0.00 | 600.00 | 0.00 | 0.00 |
| | 07-787 Totals: | | 600.00 | 0.00 | 0.00 | 0.00 | 0.00 | 600.00 | 0.00 | 0.00 |
| **07-788 Broward Cty Trasnit Support Sv** | | | | | | | | | | |
| REC DESIGN Recreational Design & Construction | | | | | | | | | | |
| Invoice | 07-788-1 | 11/29/2007 | | | | | | | -1,490.00 | |
| Invoice | 07-788-CO | 11/29/2007 | | | | | | | -75.00 | |
| | Recreational Design & Construction Totals: | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -1,565.00 | 0.00 |
| | 07-788 Totals: | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -1,565.00 | 0.00 |
| **07-789 Little Haiti Soccer Park** | | | | | | | | | | |
| REC DESIGN Recreational Design & Construction | | | | | | | | | | |
| Invoice | 07-789-1 | 12/17/2007 | | | | | | | -330.00 | |
| Invoice | 07-789-2 | 01/22/2008 | 425.00 | | | | | 425.00 | | |
| | Recreational Design & Construction Totals: | | 425.00 | 0.00 | 0.00 | 0.00 | 0.00 | 425.00 | -330.00 | 0.00 |
| | 07-789 Totals: | | 425.00 | 0.00 | 0.00 | 0.00 | 0.00 | 425.00 | -330.00 | 0.00 |
| **07-791 City Deerfield Beach-Blanchett** | | | | | | | | | | |
| CITYDEERF City of Deerfield Beach | | | | | | | | | | |
| Invoice | 07-791-2 | 01/15/2008 | 8,856.00 | | | | | 8,856.00 | | |
| | City of Deerfield Beach Totals: | | 8,856.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8,856.00 | 0.00 | 0.00 |
| | 07-791 Totals: | | 8,856.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8,856.00 | 0.00 | 0.00 |
| | **Report Totals:** | | 451,529.00 | 0.00 | 0.00 | 0.00 | 0.00 | 451,529.00 | -627,974.73 | 0.00 |

# Open Invoice Register with Cut-off Date

Horizon Group of New England

Cut-off Date:    09-30-2009                                                                                        10-12-2009

| Invoice | Description | Payment Date | Gross Amount | Discount Offered | Amount Paid | Balance | Open Retainage |
|---|---|---|---|---|---|---|---|
| **ABALENE** | **Abalene Decorating, Inc.** | | | | | | |
| 1115 | 06-775 | | 19,090.00 | | | 19,090.00 | |
| backcharge | 06-775 backcharge | | 4,080.10- | | | 4,080.10- | |
| | | Vendor Totals | 15,009.90* | .00* | .00* | 15,009.90* | .00* |
| **ABDENGIN** | **ABD Engineers Surveyors** | | | | | | |
| 1297622-01 | 06-775 PO 11931 | 09-24-06 | 161.44 | | | 161.44 | |
| **ACCRDISP** | **Accurate Disposal, Inc.** | | | | | | |
| 070502240190 | | | 516.78 | | | 516.78 | |
| 070529240190 | | | 783.27 | | | 783.27 | |
| | | Vendor Totals | 1,300.05* | .00* | .00* | 1,300.05* | .00* |
| **ACEWASTE** | **Ace Waste Systems, Inc.** | | | | | | |
| 45138 | | 05-30-06 | 550.00 | | | 550.00 | |
| **ACOPOLYP** | **ACO Polymer Products, Inc.** | | | | | | |
| 365284 | 05-770 PO 11810 | 08-17-06 | 29.33 | | | 29.33 | |
| **ALL-STAR** | **All Star Recycling , LLC** | | | | | | |
| 008964 | 06-778 | 05-02-07 | 105.85 | | | 105.85 | |
| 010114 | 06-778 | 05-02-07 | 105.85 | | | 105.85 | |
| 015386 | 07-780 | | 105.85 | | | 105.85 | |
| 019054 | 06-778 | 05-02-07 | 258.00 | | | 258.00 | |
| 010114cr | 06-778 | 05-02-07 | 75.00- | | | 75.00- | |
| | | Vendor Totals | 500.55* | .00* | .00* | 500.55* | .00* |
| **AMSASSOC** | **Amsure Associates, Inc.** | | | | | | |
| 1422 | Vehicle deletes | | 2,495.00- | | | 2,495.00- | |
| 1747 | delete vehicles | | 1,572.00- | | | 1,572.00- | |
| 1989 | Auto credit | | 293.00- | | | 293.00- | |
| 2142 | 03-755 | | 2,505.32 | | | 2,505.32 | |
| | | Vendor Totals | 1,854.68-* | .00* | .00* | 1,854.68-* | .00* |
| **AWISCO** | **Awisco, Inc.** | | | | | | |
| 912834 | | | 178.20 | | | 178.20 | |
| 916702 | | | 178.20 | | | 178.20 | |
| 919919 | | | 178.20 | | | 178.20 | |
| | | Vendor Totals | 534.60* | .00* | .00* | 534.60* | .00* |
| **BANKAMER** | **Bank of America** | | | | | | |
| 051807 | May charges | | 23,612.02 | | | 23,612.02 | |

# Open Invoice Register with Cut-off Date

Cut-off Date:   09-30-2009

10-12-2009

| Invoice | Description | Payment Date | Gross Amount | Discount Offered | Amount Paid | Balance | Open Retainage |
|---|---|---|---|---|---|---|---|
| **BANKAMER** | **Bank of America** | | | | | | |
| 061807 | May charges | | 25,825.05 | | | 25,825.05 | |
| 10249.60 | credit card charges | | 10,249.60 | | | 10,249.60 | |
| | Vendor Totals | | 59,686.67* | .00* | .00* | 59,686.67* | .00* |
| **BARRIERE** | **Barrier Electric Co., Inc.** | | | | | | |
| 210 | MB | 04-11-03 | 4,878.00 | | | 4,878.00 | 4,878.00 |
| **BENHORTO** | **Ben Horton Architecture** | | | | | | |
| 311 | | | 1,600.00 | | | 1,600.00 | |
| 00000311 | 05-769 Roof Replacement | 03-02-05 | 3,645.15 | | | 3,645.15 | |
| 00000311 | MB | 03-05-05 | 1,600.00 | | | 1,600.00 | 1,600.00 |
| | Vendor Totals | | 6,845.15* | .00* | .00* | 6,845.15* | 1,600.00* |
| **BRADCOSU** | **Bradco Supply Corp.** | | | | | | |
| 9831903-00 | 07-789 | | 764.29 | | | 764.29 | |
| **BRICKBLO** | **Brick & Block Products LLC** | | | | | | |
| 9906 | | 06-30-06 | 49.50 | | | 49.50 | |
| 12472 | | 09-11-06 | 532.50 | | | 532.50 | |
| 14588 | | 11-10-06 | 407.40 | | | 407.40 | |
| | Vendor Totals | | 989.40* | .00* | .00* | 989.40* | .00* |
| **BUGTREN** | **Budget Rentals, Inc.** | | | | | | |
| 24336 | | | 928.80 | | | 928.80 | |
| **CAPNEWS** | **Capital Newspaper Division** | | | | | | |
| 4090060 | | | 269.00 | | | 269.00 | |
| **CAPTIVEA** | **CaptiveAire Systems, Inc.** | | | | | | |
| 00257640 | MB | 10-10-04 | 350.00 | | | 350.00 | |
| **CAVALIER** | **Cavalier Sheetmetal, Inc.** | | | | | | |
| 10016 | | 12-09-06 | 252.00 | | | 252.00 | |
| 10076 | | 01-06-07 | 418.75 | | | 418.75 | |
| 10077 | | 01-07-07 | 350.00 | | | 350.00 | |
| 10078 | | 01-07-07 | 225.00 | | | 225.00 | |
| 10126 | | 02-09-07 | 100.00 | | | 100.00 | |
| | Vendor Totals | | 1,345.75* | .00* | .00* | 1,345.75* | .00* |
| **CCWENTER** | **C.C. & W. Enterprises, Inc.** | | | | | | |
| 10096 | | 09-27-06 | 4,578.00 | | | 4,578.00 | |

# Open Invoice Register with Cut-off Date

Horizon Group of New England

Cut-off Date: 09-30-2009    10-12-2009

| Invoice | Description | Payment Date | Discount Offered | Gross Amount | Amount Paid | Balance | Open Retainage |
|---|---|---|---|---|---|---|---|
| **CCWENTER** | **C.C. & W. Enterprises, Inc.** | | | | | | |
| 10146 | | 10-29-06 | | 1,400.00 | | 1,400.00 | |
| 10386 | | | | 700.00- | | 700.00- | |
| | | Vendor Totals | .00* | 5,278.00* | .00* | 5,278.00* | .00* |
| **CDCPUB** | **CDD Publishing** | | | | | | |
| 413456 | | | | 2,370.60 | | 2,370.60 | |
| **CERCOPRO** | **CERCO Products, Inc.** | | | | | | |
| 185287 | | | | 65.03 | | 65.03 | |
| 186586 | 06-774 | | | 335.96 | | 335.96 | |
| 186658 | 06-774 | | | 162.56 | | 162.56 | |
| 187298 | 06-774 | | | 335.96 | | 335.96 | |
| 187365 | 06-775 | | | 65.03 | | 65.03 | |
| 187366 | 06-774 | | | 162.56 | | 162.56 | |
| 188726 | 06-774 | | | 162.56 | | 162.56 | |
| 188727 | 06-774 | | | 162.56 | | 162.56 | |
| 188728 | 06-774 | | | 335.96 | | 335.96 | |
| 190036 | 06-774 | 11-21-07 | | 211.33 | | 211.33 | |
| | | Vendor Totals | .00* | 1,999.51* | .00* | 1,999.51* | .00* |
| **CHARHAMM** | **Charles Hammed** | | | | | | |
| 770 | 05-770 | | | 12,774.00 | | 12,774.00 | |
| **CINGULAR** | **Cingular Wireless** | | | | | | |
| 071407 | Cell phones | | | 2,948.31 | | 2,948.31 | |
| 03/15-04/14 | cell phones | | | 2,865.85 | | 2,865.85 | |
| 04/15-05/14 | cell phones | | | 2,873.50 | | 2,873.50 | |
| 05/15-06/14 | cell phones | | | 2,886.92 | | 2,886.92 | |
| 071407 a | Cell phones | | | 75.72 | | 75.72 | |
| 4/15-5/14 | cell phones | | | 71.19 | | 71.19 | |
| 5/15-6/14 | cell phones | | | 70.76 | | 70.76 | |
| | | Vendor Totals | .00* | 11,792.25* | .00* | 11,792.25* | .00* |
| **CLEANAIR** | **Clean Air Solutions** | | | | | | |
| 06-264-LA-06 | | | | 2,078.40 | | 2,078.40 | |
| **CONSBRIC** | **Consolidated Brick & Bldg Supp** | | | | | | |
| 72031 | | | | 1,773.00 | | 1,773.00 | |
| 72110a | | | | 5,150.00 | | 5,150.00 | |
| | | Vendor Totals | .00* | 6,923.00* | .00* | 6,923.00* | .00* |

Open Invoice Register with Cut-off Date

Horizon Group of New England

| Cut-off Date: | 09-30-2009 | | | | | 10-12-2009 | |
|---|---|---|---|---|---|---|---|
| Invoice | Description | Payment Date | Gross Amount | Discount Offered | Amount Paid | Balance | Open Retainage |
| **CONSTRCO** | Constructive Copy, LLC | | | | | | |
| 2060352 | | 05-21-06 | 262.28 | | | 262.28 | |
| 2060353 | | 05-21-06 | 19.96 | | | 19.96 | |
| 2060372 | | 05-22-06 | 74.23 | | | 74.23 | |
| 2060373 | | 05-22-06 | 41.96 | | | 41.96 | |
| 2060488 | | 05-28-06 | 22.46 | | | 22.46 | |
| 2060510 | | 05-29-06 | .42 | | | .42 | |
| 2060512 | | 05-29-06 | 15.02 | | | 15.02 | |
| 3060011 | | 05-30-06 | 26.24 | | | 26.24 | |
| 3060493 | | 06-27-06 | 141.50 | | | 141.50 | |
| 3060514 | | 06-27-06 | 51.06 | | | 51.06 | |
| 3060524 | | 06-27-06 | 34.58 | | | 34.58 | |
| 3060551 | | 06-28-06 | 123.39 | | | 123.39 | |
| 4060002 | | 07-02-06 | 26.43 | | | 26.43 | |
| 4060005 | | 07-02-06 | 57.01 | | | 57.01 | |
| 4060007 | | 07-04-06 | 41.39 | | | 41.39 | |
| 4060008 | | 07-04-06 | 54.87 | | | 54.87 | |
| 4060009 | | 07-04-06 | 5.40 | | | 5.40 | |
| 4060128 | | 07-06-06 | 24.39 | | | 24.39 | |
| 4060260 | | 07-12-06 | 45.14 | | | 45.14 | |
| 4060346 | | 07-17-06 | 2.84 | | | 2.84 | |
| 4060386 | | 07-19-06 | 18.15 | | | 18.15 | |
| 4060489 | | 07-24-06 | 111.24 | | | 111.24 | |
| 4060543 | | 07-26-06 | 27.92 | | | 27.92 | |
| 4060556 | | 07-26-06 | 2.53 | | | 2.53 | |
| 5060021 | | 07-31-06 | 85.81 | | | 85.81 | |
| 5060431 | | 08-20-06 | 226.80 | | | 226.80 | |
| 5060578 | | 08-24-06 | 89.09 | | | 89.09 | |
| 6060054 | | 08-31-06 | 5.57 | | | 5.57 | |
| 6060401 | | 09-14-06 | 6.05 | | | 6.05 | |
| 6060661 | | 09-25-06 | 3.88 | | | 3.88 | |
| 7060024 | | 10-04-02 | 19.05 | | | 19.05 | |
| 7060437 | | 10-30-06 | 4,156.16 | | | 4,156.16 | |
| 7060557 | | 10-29-06 | 59.54 | | | 59.54 | |
| 8060216 | | 11-12-06 | 9.98 | | | 9.98 | |
| 8060297 | | 11-19-06 | 107.73 | | | 107.73 | |
| 8060339 | | 11-15-06 | 47.04 | | | 47.04 | |
| 9060545 | | 12-28-06 | 31.37 | | | 31.37 | |
| 10060054 | | 01-02-07 | 390.88 | | | 390.88 | |
| 10060190 | | 01-08-07 | 1.81 | | | 1.81 | |
| 10060285 | | 01-14-07 | 168.84 | | | 168.84 | |
| 10060423 | | 01-17-07 | 4.67 | | | 4.67 | |

# Open Invoice Register with Cut-off Date

Cut-off Date:    09-30-2009

| Invoice | Description | Payment Date | Gross Amount | Discount Offered | Amount Paid | Balance | Open Retainage |
|---|---|---|---|---|---|---|---|
| **CONSTRCO** | **Constructive Copy, LLC** | | | | | | |
| 10060567 | | 01-23-07 | 13.08 | | | 13.08 | |
| 10060685 | | 01-31-07 | 654.97 | | | 654.97 | |
| 10060716 | | 01-29-07 | .66 | | | .66 | |
| 11060116 | | 02-04-07 | 170.85 | | | 170.85 | |
| 11060159 | | 02-07-07 | 1.04 | | | 1.04 | |
| 11060179 | | 02-07-07 | 7.26 | | | 7.26 | |
| 11060193 | | 02-07-07 | 24.47 | | | 24.47 | |
| 11060215 | | 02-18-07 | 351.21 | | | 351.21 | |
| 11060354 | | 02-14-07 | 12.25 | | | 12.25 | |
| 11060410 | | 02-18-07 | 9.53 | | | 9.53 | |
| 40600001 | | 07-03-06 | 38.03 | | | 38.03 | |
| 40600004 | | 07-02-06 | 68.27 | | | 68.27 | |
| | Vendor Totals | | 7,996.30* | .00* | .00* | 7,996.30* | .00* |
| **COPECOAT** | **Copeland Coating Co., Inc.** | | | | | | |
| 20060065 | | | 3,808.00 | | | 3,808.00 | |
| **CRISDELG** | **Crisdel Group, Inc.** | | | | | | |
| Adj. Invoice | 05-770 | | 9,876.10 | | 74,421.21- | 9,876.10 | 3,397.11 |
| App. #1 | App. #1 770 | | 77,818.32 | | | 3,397.11 | |
| | Vendor Totals | | 87,694.42* | .00* | 74,421.21-* | 13,273.21-* | 3,397.11* |
| **CURBSPLU** | **Curbs Plus** | | | | | | |
| 0066776-in | | | 3,088.00 | | | 3,088.00 | |
| **DAVIDSEA** | **David R. Seamna, PE** | | | | | | |
| 1270 | | | 640.00 | | | 640.00 | |
| **DTSDVTEN** | **DTS, Inc.** | | | | | | |
| 9512 | 05-770 PO | 09-09-06 | 8,000.00 | | 6,365.00- | 1,635.00 | 1,635.00 |
| App 1 | 05-770 | | 6,500.00 | | 5,850.00- | 650.00 | 650.00 |
| App 2 | 05-770 | | 16,600.00 | | 14,940.00- | 1,660.00 | 1,660.00 |
| | Vendor Totals | | 31,100.00* | .00* | 27,155.00-* | 3,945.00* | 3,945.00* |
| **EKQCLEAN** | **EKQ Cleaning Services, Inc.** | | | | | | |
| 1197 | 06-775 | 01-22-07 | 20,000.00 | | 6,666.66- | 13,333.34 | |
| **ELLSWRTH** | **Ellsworth Corporation** | | | | | | |
| Legal | 06-776 | | 7,482.09 | | | 7,482.09 | |

# Open Invoice Register with Cut-off Date

Horizon Group of New England

| | | | | | | |
|---|---|---|---|---|---|---|
| Cut-off Date: | 09-30-2009 | | | | 10-12-2009 | Open |
| Invoice | Description | Payment Date | Discount Offered | Amount Paid | Balance | Retainage |

| Invoice | Description | Payment Date | Gross Amount | Discount Offered | Amount Paid | Balance | Open Retainage |
|---|---|---|---|---|---|---|---|
| **ENGLISHS** | English Sewage Disposal, Inc. | | | | | | |
| 15775 | MB | 08-14-04 | 389.50 | | | 389.50 | 389.50 |
| **EXTECHIN** | ExTech Industries, Inc. | | | | | | |
| 1299718-01 | | 10-11-06 | 235.72 | | | 235.72 | |
| 1300463-01 | | 10-11-06 | 254.38 | | | 254.38 | |
| 1300733-01 | | 10-09-06 | 1,782.05 | | | 1,782.05 | |
| 1301529-01 | | 10-12-06 | 235.78 | | | 235.78 | |
| 1301604-01 | | 10-12-06 | 258.10 | | | 258.10 | |
| 1301902-01 | | 10-13-06 | 122.38 | | | 122.38 | |
| 1303258-01 | | 10-19-06 | 235.72 | | | 235.72 | |
| 1303583-01 | | 10-20-06 | 72.07 | | | 72.07 | |
| 1303902-01 | | 10-21-06 | 1,748.71 | | | 1,748.71 | |
| 1304388-01 | | 11-03-06 | 470.35 | | | 470.35 | |
| 1304388-02 | | 10-25-06 | 458.86 | | | 458.86 | |
| 1304974-01 | | 10-26-06 | 348.73 | | | 348.73 | |
| 1304974-02 | | 10-26-06 | 13.18 | | | 13.18 | |
| 1304974-03 | | 10-26-06 | 43.05 | | | 43.05 | |
| 1305589-01 | | 10-27-06 | 144.14 | | | 144.14 | |
| 1306765-01 | | 11-01-06 | 979.06 | | | 979.06 | |
| 1307941-01 | | 11-04-06 | 214.45 | | | 214.45 | |
| 1308469-01 | | 11-05-06 | 835.68 | | | 835.68 | |
| 1308469-02 | | 11-05-06 | 110.54 | | | 110.54 | |
| 1308469-03 | | 11-09-06 | 178.56 | | | 178.56 | |
| 1309388-01 | | 11-10-06 | 1,865.63 | | | 1,865.63 | |
| 1311193-01 | | 11-16-06 | 530.44 | | | 530.44 | |
| 1311925-01 | | 11-20-06 | 626.30 | | | 626.30 | |
| 1311925-02 | | 11-20-06 | 27.83 | | | 27.83 | |
| 1312765-003 | | 11-22-06 | 1,219.35 | | | 1,219.35 | |
| 1312765-01 | | 11-22-06 | 565.15 | | | 565.15 | |
| 1312765-02 | | 11-22-06 | 145.82 | | | 145.82 | |
| 1313572-01 | | 11-26-06 | 485.41 | | | 485.41 | |
| 1314342-01 | | 11-26-06 | 677.52 | | | 677.52 | |
| 1315120-01 | | 11-30-06 | 242.15 | | | 242.15 | |
| 1315120-02 | | 11-30-06 | 117.59 | | | 117.59 | |
| 1315631-001 | | 12-02-06 | 811.58 | | | 811.58 | |
| 1315631-002 | | 12-03-06 | 446.30 | | | 446.30 | |
| 1316417-01 | | 12-08-06 | 279.61 | | | 279.61 | |
| 1316417-02 | | 12-08-06 | 202.66 | | | 202.66 | |
| 1317774-01 | | 12-10-06 | 545.72 | | | 545.72 | |
| 1317952-01 | | 12-10-06 | 292.61 | | | 292.61 | |
| 1319014-01 | | 12-15-06 | 400.59 | | | 400.59 | |

# Open Invoice Register with Cut-off Date

Horizon Group of New England

Cut-off Date:   09-30-2009

10-12-2009

Page 7

| Invoice | Description | Payment Date | Discount Offered | Amount Paid | Balance | Open Retainage |
|---|---|---|---|---|---|---|
| **EXTECHIN   ExTech Industries, Inc.** | | | | | | |
| 1319014-02 | | 12-22-06 | | | 234.09 | |
| 1321048-01 | | 12-21-06 | | | 93.08 | |
| 1321110-01 | | 12-22-06 | | | 889.13 | |
| 1321110-02 | | 12-27-06 | | | 288.28 | |
| 1321893-01 | | 12-28-06 | | | 517.08 | |
| 3090087-01 | | 12-15-06 | | | 18.99 | |
| | Vendor Totals | | .00* | .00* | 20,264.42* | .00* |
| **FASTENAL   Fastenal Company** | | | | | | |
| LANE43291 | | 09-22-06 | | | 1,458.50 | |
| LANE43518 | | 09-27-06 | | | 737.91 | |
| LANE43686 | | 10-01-06 | | | 403.86 | |
| LANE43698 | | 10-05-06 | | | 309.98 | |
| LANE43940 | | 10-18-06 | | | 473.04 | |
| lane44104 | | 10-27-06 | | | 22.63 | |
| lane44144 | | 10-28-06 | | | 97.29 | |
| LASLD22869 | | 04-05-06 | | | 1,227.96 | |
| LASLD25097 | | 07-15-06 | | | 127.50 | |
| LASLD25122 | | 07-19-06 | | | 261.19 | |
| LASLD25179 | | 07-20-06 | | | 544.64 | |
| NJJER7737 | | 04-27-06 | | | 75.89 | |
| NYNE12334 | | 10-15-06 | | | 86.75 | |
| NYNE28001 | | 07-14-06 | | | 16.44 | |
| NYNE28032 | 06-775 PO 11698 | 07-16-06 | | 116.67- | 9.34 | |
| nyne29124 | 06-775 PO 11697 | 10-28-06 | | | 93.91 | |
| NYNE310816 | | 07-14-06 | | | 209.99 | |
| NYNE311355 | | 08-20-06 | | | 136.52 | |
| NYNE311587 | | 08-30-06 | | | 406.72 | |
| NYNE311761 | | 09-13-06 | | | 138.83 | |
| NYNE311936 | | 09-22-06 | | | 99.63 | |
| NYNE311966 | | 09-23-06 | | | 139.88 | |
| NYNE312072 | | 09-28-06 | | | 68.40 | |
| NYNE312305 | 06-774 | 04-19-07 | | | 58.38 | |
| NYNE312334 | 06-774 | 04-19-07 | | | 86.75 | |
| NYNE312922 | 06-774 | 04-19-07 | | | 24.64 | |
| NYNE312985 | 06-774 | 04-19-07 | | | 131.41 | |
| | Vendor Totals | | .00* | 116.67* | 7,447.98* | .00* |
| **FIELDUSA   Fieldturf USA** | | | | | | |
| 05-773 adj. | 05-773 | | | | 35,981.20 | |

35,981.20

# Open Invoice Register with Cut-off Date

Horizon Group of New England

Cut-off Date: 09-30-2009

10-12-2009

| Invoice | Description | Payment Date | Gross Amount | Discount Offered | Amount Paid | Balance | Open Retainage |
|---|---|---|---|---|---|---|---|
| **FIREPROT** | **Fire Protection Maintenance** | | | | | | |
| App.#1 | MB | 02-14-05 | 4,667.00 | | | 4,667.00 | 4,667.00 |
| **FRANKPER** | **Frank Perlstein & Son, Inc.** | | | | | | |
| 13009 | MB | 12-21-02 | 886.87 | | | 886.87 | 886.87 |
| A-13193 | MB | 07-12-03 | 1,320.00 | | | 1,320.00 | 1,320.00 |
| A13116 | MB | 05-02-03 | 778.63 | | | 778.63 | 778.63 |
| A13193-a | MB | 07-12-03 | 66.00 | | | 66.00 | 66.00 |
| A13193-b | MB | 07-12-03 | 66.00 | | | 66.00 | 66.00 |
| A13239 | MB | 08-28-03 | 261.00 | | | 261.00 | 261.00 |
| A13390 | MB | 04-29-04 | 325.00 | | | 325.00 | 325.00 |
| A13479 | MB | 10-02-03 | 2,296.00 | | | 2,296.00 | 2,296.00 |
| APP#2-749 | MB | 08-01-03 | 261.00 | | | 261.00 | 261.00 |
| App.#3-747 | MB | 08-01-03 | 380.00 | | | 380.00 | 380.00 |
| App.#3-748 | MB | 08-01-03 | 124.00 | | | 124.00 | 124.00 |
| Bal. #4 | MB | 06-01-03 | 207.25 | | | 207.25 | 207.25 |
| | | Vendor Totals | 6,971.75* | .00* | .00* | 6,971.75* | 6,905.75* |
| **FULLEROB** | **Fuller & OBrien Insurance** | | | | | | |
| 24281 | Lien bond off 06-775 | | 563.00 | | | 563.00 | |
| 24282 | Lien bond off 06-775 | | 383.00 | | | 383.00 | |
| 24283 | Lien bond off 06-775 | | 854.00 | | | 854.00 | |
| 24284 | Lien bond off 06-775 | | 184.00 | | | 184.00 | |
| 24285 | Lien bond off 06-775 | | 585.00 | | | 585.00 | |
| 408053 | | | 200.00 | | | 200.00 | |
| 508081 | | | 200.00 | | | 200.00 | |
| 0503301 | MB | 04-13-05 | 3,340.00 | | | 3,340.00 | |
| | | Vendor Totals | 6,309.00* | .00* | .00* | 6,309.00* | .00* |
| **GEOASSOC** | **Georgoulis & Associates, PLLC** | | | | | | |
| 2795 | processing fees | | 699.75 | | | 699.75 | |
| 2826 | | | 411.85 | | | 411.85 | |
| | | Vendor Totals | 1,111.60* | .00* | .00* | 1,111.60* | .00* |
| **GIFFORDE** | **Gifford Engineering** | | | | | | |
| g1785 | | | 625.00 | | | 625.00 | |
| | | Vendor Totals | 625.00 | | | | |
| **GMAC-3** | **GMAC Pymnt Processing Center** | | | | | | |
| overage | mile overage | | 9,647.60 | | | 9,647.60 | |
| overage 04' Cad | miles overage | | 717.00 | | | 717.00 | |
| | | Vendor Totals | 10,364.60* | .00* | .00* | 10,364.60* | .00* |

# Open Invoice Register with Cut-off Date

Horizon Group of New England

Page 9

**Cut-off Date:** 09-30-2009

10-12-2009

| Invoice | Description | Payment Date | Gross Amount | Discount Offered | Amount Paid | Balance | Open Retainage |
|---|---|---|---|---|---|---|---|
| **GOCANSLL** | **Go Cans, LLC** | | | | | | |
| 47008 | | 05-30-06 | 25.36 | | | 25.36 | |
| 47689 | | 06-30-06 | 190.00 | | | 190.00 | |
| 48356 | | 07-30-06 | 190.00 | | | 190.00 | |
| 48964 | | 08-30-06 | 190.00 | | | 190.00 | |
| 49602 | | 09-30-06 | 190.00 | | | 190.00 | |
| 50255 | | 10-30-06 | 190.00 | | | 190.00 | |
| 50858 | | 11-30-06 | 207.10 | | | 207.10 | |
| 51463 | | 12-30-06 | 80.16 | | | 80.16 | |
| | | Vendor Totals | 1,262.62* | .00* | .00* | 1,262.62* | .00* |
| **GRAINGER** | **Grainger** | | | | | | |
| 9171724496 | 06-776 PO 11915 | 09-21-06 | 879.79 | | | 879.79 | |
| 9172363880 | 05-769 PO 11923 | 09-22-06 | 31.12 | | | 31.12 | |
| 9172363898 | 05-773 PO 11923 | 09-22-06 | 14.96 | | | 14.96 | |
| 9176658343 | 05-769 PO 11938 | 09-28-06 | 53.74 | | | 53.74 | |
| 9177925824 | 05-773 PO | 09-29-06 | 33.64 | | | 33.64 | |
| 9205649974 | 06-776 | | 17.62 | | | 17.62 | |
| 9205649982 | 06-776 | | 17.62 | | | 17.62 | |
| | | Vendor Totals | 1,048.49* | .00* | .00* | 1,048.49* | .00* |
| **GREGBEEC** | **Greg Beeche Logistics, LLC** | | | | | | |
| 59 | | | 5,603.00 | | | 5,603.00 | |
| **HANDILIF** | **Handi-Lift, Inc.** | | | | | | |
| 26905A | 05-770 PO 167 | 03-12-07 | 26,200.00 | | 22,600.00- | 3,600.00 | 3,600.00 |
| Adj. | Adj. balance owed | 03-12-07 | 4,000.00 | | 3,600.00- | 400.00 | |
| | | Vendor Totals | 30,200.00* | .00* | 26,200.00-* | 4,000.00* | 3,600.00* |
| **HIGHCONC** | **High Concrete Structures, Inc.** | | | | | | |
| App. #4 | MB | 06-30-05 | 17,980.30 | | | 17,980.30 | 17,980.30 |
| App. #5 | MB | 07-30-05 | 852.82 | | | 852.82 | 340.00 |
| | | Vendor Totals | 18,833.12* | .00* | .00* | 18,833.12* | 18,320.30* |
| Pay adj. | To record payments | | 35,000.00- | | 35,000.00- | 35,000.00- | |
| Settlement | 05-770 | | 70,000.00 | | | 35,000.00 | |
| | | Vendor Totals | 35,000.00-* | .00* | 35,000.00-* | .00* | .00* |
| **HILTIINC** | **Hilti, Inc.** | | | | | | |
| 1602646029 | | 12-20-06 | 744.18 | | | 744.18 | |
| 1602646030 | | 12-20-06 | 278.57 | | | 278.57 | |
| 1602836611 | | 02-15-07 | 420.52 | | | 420.52 | |

# Open Invoice Register with Cut-off Date

Horizon Group of New England

Cut-off Date: 09-30-2009

10-12-2009

| Invoice | Description | Payment Date | Gross Amount | Discount Offered | Amount Paid | Balance | Open Retainage |
|---|---|---|---|---|---|---|---|
| 1602841394 | | 02-16-07 | 67.20 | | | 67.20 | |
| | | Vendor Totals | 1,510.47* | .00* | .00* | 1,510.47* | .00* |
| **HOMEDEPO  Home Depot Credit Services** | | | | | | | |
| 38965 | | 09-15-06 | 7,647.29 | | | 7,647.29 | |
| **HSENTERP  H & S Enterprises, Inc.** | | | | | | | |
| 2590 | MB | 05-15-04 | 875.00 | | | 875.00 | 875.00 |
| **IR ETC  IR ETC** | | | | | | | |
| 73433 | MB | 11-11-04 | 9,174.10 | | | 9,174.10 | 9,174.10 |
| **JDSTIREK  JD's Tire Kingdom** | | | | | | | |
| MICB100194 | | 09-28-06 | 602.13 | | | 602.13 | |
| MICB100865 | | 10-25-06 | 54.00 | | | 54.00 | |
| MICB101056 | | 11-05-06 | 417.16 | | | 417.16 | |
| MICB101263 | | 11-09-06 | 437.68 | | | 437.68 | |
| micb101631 | | 11-22-06 | 885.26 | | | 885.26 | |
| micb104263 | | 03-02-06 | 921.16 | | | 921.16 | |
| MICB99169 | | 08-19-06 | 218.84 | | | 218.84 | |
| MICB99811 | | 09-14-06 | 482.93 | | | 482.93 | |
| | | Vendor Totals | 4,019.16* | .00* | .00* | 4,019.16* | .00* |
| **JOHNNYON  Johnny on the Spot, Inc.** | | | | | | | |
| 619419 | 05-773 | | 183.04 | | | 183.04 | |
| 625141 | | 09-22-06 | 29.50 | | | 29.50 | |
| 628268 | 05-773 | | 183.64 | | | 183.64 | |
| 628269 | | 10-01-06 | 91.82 | | | 91.82 | |
| 631143 | 05-773 | | 147.50- | | | 147.50- | |
| 635645 | | 10-31-06 | 94.42 | | | 94.42 | |
| 643019 | | 12-01-06 | 91.16 | | | 91.16 | |
| 650146 | | 12-31-06 | 94.19 | | | 94.19 | |
| 657110 | | 01-31-07 | 94.19 | | | 94.19 | |
| 657110cr | 05-769 | | 59.00- | | | 59.00- | |
| | | Vendor Totals | 655.46* | .00* | .00* | 655.46* | .00* |
| **KRBSCRTY  KRB Security System** | | | | | | | |
| 702 | | | 400.00 | | | 400.00 | |
| **LOMBARDI  Lombardi, Walsh, Wakeman,** | | | | | | | |
| 5074 | Banknorth Suit | | 1,200.00 | | 150.00- | 1,050.00 | |
| 5156 | | | 5,845.84 | | | 5,845.84 | |

# Open Invoice Register with Cut-off Date

Horizon Group of New England

**Cut-off Date:** 09-30-2009

10-12-2009

Page 11

| Invoice | Description | Payment Date | Gross Amount | Discount Offered | Amount Paid | Balance | Open Retainage |
|---|---|---|---|---|---|---|---|
| LOMBARDI | Lombardi, Walsh, Wakeman, | | | | | | |
| 5270 | Legal fees | | 250.00 | | | 250.00 | |
| 5298 | Legal fees | | 300.00 | | | 300.00 | |
| 5474 | | | 350.00 | | | 350.00 | |
| 5651 | | | 150.00 | | | 150.00 | |
| 5900 | | | 55.00 | | | 55.00 | |
| 6124 | | | 1,250.00 | | | 1,250.00 | |
| 6126 | | | 200.00 | | | 200.00 | |
| 6127 | NLRB | | 800.00 | | | 800.00 | |
| 6266 | | | 800.00 | | | 800.00 | |
| 6502 | | | 250.00 | | | 250.00 | |
| 7255 | | | 450.00 | | | 450.00 | |
| 7495 | | | 500.00 | | | 500.00 | |
| | Vendor Totals | | 12,350.84* | .00* | 150.00-* | 12,200.84* | .00* |
| LONGOROU | Long & O'Rourke, Inc. | | | | | | |
| 3069 | | 10-07-06 | 261.56 | | | 261.56 | |
| 3074 | | 10-21-06 | 3,524.50 | | | 3,524.50 | |
| 3075 | | 10-21-06 | 948.54 | | | 948.54 | |
| 3082 | | 11-17-06 | 1,347.10 | | | 1,347.10 | |
| | Vendor Totals | | 6,081.70* | .00* | .00* | 6,081.70* | .00* |
| MAHARCOM | Mahar & Company, PC | | | | | | |
| 050108 | 2007 Year End | | 2,587.50 | | | 2,587.50 | |
| MCGRAWHI | McGraw Hill Constr. Dodge | | | | | | |
| DG00692319 | | | 1,575.64 | | | 1,575.64 | |
| MCINTARE | McIntare $ Associates, Inc. | | | | | | |
| 505701 | | | 8,370.00 | | | 8,370.00 | |
| 505701a | | | 1,000.00 | | | 1,000.00 | |
| | Vendor Totals | | 9,370.00* | .00* | .00* | 9,370.00* | .00* |
| MOBILESG | The Mobile Storage Group | | | | | | |
| 1562182-003 | | 11-19-06 | 86.27 | | | 86.27 | |
| 1562182-004 | | 12-16-06 | 85.60 | | | 85.60 | |
| 1562182-005 | | 02-10-07 | 85.60 | | | 85.60 | |
| 1562182-006 | | 02-10-07 | 85.60 | | | 85.60 | |
| 1562182-007 | | 03-10-07 | 85.60 | | | 85.60 | |
| 1565438-002 | | 11-02-06 | 113.23 | | | 113.23 | |
| 1565438-003 | | 11-30-06 | 113.23 | | | 113.23 | |
| 1565438-004 | | 12-28-06 | 112.35 | | | 112.35 | |

# Open Invoice Register with Cut-off Date

Horizon Group of New England

| Cut-off Date: | 09-30-2009 | | | | 10-12-2009 | |
|---|---|---|---|---|---|---|
| Invoice | Description | Payment Date | Gross Amount | Discount Offered | Amount Paid | Balance | Open Retainage |

| Invoice | Description | Payment Date | Gross Amount | Discount Offered | Amount Paid | Balance | Open Retainage |
|---|---|---|---|---|---|---|---|
| **MOBILESG** | **The Mobile Storage Group** | | | | | | |
| 1565438-005 | | 01-25-07 | 112.35 | | | 112.35 | |
| 1565438-006 | | 02-22-07 | 112.35 | | | 112.35 | |
| 1565438-007 | | 03-22-07 | 112.35 | | | 112.35 | |
| 15705549-002 | | 11-02-06 | 149.92 | | | 149.92 | |
| 15705549-003 | 06-777 | | 149.92 | | | 149.92 | |
| 15705549-004 | 06-777 | | 148.50 | | | 148.50 | |
| | Vendor Totals | | 1,552.87* | .00* | .00* | 1,552.87* | .00* |
| | | | | | | | |
| **MOBILMIN** | **Mobil Mini, Inc.** | | | | | | |
| 14401531 | | 06-07-06 | 293.50 | | | 293.50 | |
| 14402953 | | 07-05-06 | 293.50 | | | 293.50 | |
| 14404433 | | 08-02-06 | 293.50 | | | 293.50 | |
| 14405902 | | 08-30-06 | 293.50 | | | 293.50 | |
| 14408824 | | 09-23-06 | 293.50 | | | 293.50 | |
| 14420329 | | 12-16-06 | 293.50 | | | 293.50 | |
| 14422091 | | 12-30-06 | 88.00 | | | 88.00 | |
| 14423727 | | 01-13-07 | 293.50 | | | 293.50 | |
| 14425488 | | 01-28-07 | 88.00 | | | 88.00 | |
| 66769116 | 05-770 | | 49.80 | | | 49.80 | |
| 144000347 | | 02-10-07 | 229.65 | | | 229.65 | |
| 144001934 | | 02-24-07 | 88.00 | | | 88.00 | |
| 144003516 | | 03-10-07 | 293.50 | | | 293.50 | |
| 144004937 | | 03-24-07 | 88.00 | | | 88.00 | |
| 144004938 | | 03-24-07 | 352.00 | | | 352.00 | |
| 144007901 | 05-772 | | 88.00 | | | 88.00 | |
| 144007902 | 05-772 | | 88.00 | | | 88.00 | |
| 144010772 | 05-772 | | 88.00 | | | 88.00 | |
| 144010773 | 05-772 | | 88.00 | | | 88.00 | |
| 144013629 | 05-772 | | 88.00 | | | 88.00 | |
| 144013630 | 05-772 | | 88.00 | | | 88.00 | |
| 144016595 | | | 88.00 | | | 88.00 | |
| 144016596 | | | 88.00 | | | 88.00 | |
| 144019652 | 06-772 | | 88.00 | | | 88.00 | |
| 144019653 | 05-772 | | 88.00 | | | 88.00 | |
| 144023539 | | | 90.00 | | | 90.00 | |
| 144023540 | | | 90.00 | | | 90.00 | |
| 144554120 | 03-755 | | 125.00 | | | 125.00 | |
| | Vendor Totals | | 4,516.45* | .00* | .00* | 4,516.45* | .00* |
| | | | | | | | |
| **NKCONS** | **NK Construction Consultants** | | | | | | |
| 3986 | | | 425.00 | | | 425.00 | |

# Open Invoice Register with Cut-off Date

Horizon Group of New England

Cut-off Date: 09-30-2009

10-12-2009

| Invoice | Description | Payment Date | Gross Amount | Discount Offered | Amount Paid | Balance | Open Retainage |
|---|---|---|---|---|---|---|---|
| **NORTHCOP** | **Northco Products, Inc.** | | | | | | |
| 69288 | | | 397.58 | | | 397.58 | |
| 69403 | | | 133.92 | | | 133.92 | |
| 69887 | | | 62.78 | | | 62.78 | |
| | | Vendor Totals | 594.28* | .00* | .00* | 594.28* | .00* |
| **NORTHEAS** | **Northeast Merchant Systems, In** | | | | | | |
| 070375 | Set up fee | | 150.00 | | | 150.00 | |
| Adj. inv | 05-770 | | 7,960.82 | | 5,976.96- | 1,983.86 | |
| adj. inv. | adj. | | 1,983.86- | | | 1,983.86- | |
| adj. inv. 2 | adj. | | 1,146.96- | | | 1,146.96- | 1,146.96- |
| App 7 | 05-770 | | 22,939.18 | | 21,792.22- | 1,146.96 | 1,146.96 |
| | | Vendor Totals | 27,769.18* | .00* | 27,769.18-* | .00* | .00* |
| **NORTHVAL** | **Northern Valley Contracting Co** | | | | | | |
| retainage | 06-774 | | 3,100.00 | | | 3,100.00 | 3,100.00 |
| **NUNEZELE** | **Nunez Electric, Inc.** | | | | | | |
| 3728 | 06-775 | | 70,000.00 | | 66,500.00- | 3,500.00 | 3,500.00 |
| **PELICANC** | **Pelican Construction Supplies** | | | | | | |
| 48944 | | 09-06-06 | 314.60 | | | 314.60 | |
| 49096 | | 04-13-06 | 122.00 | | | 122.00 | |
| 49151 | | 04-14-06 | 424.45 | | | 424.45 | |
| 51047 | | 06-23-06 | 97.88 | | | 97.88 | |
| 52705 | | 09-01-06 | 562.50 | | | 562.50 | |
| 52810 | | 09-06-06 | 74.72 | | | 74.72 | |
| 52986 | | 09-14-06 | 225.00 | | | 225.00 | |
| 53264 | | 09-23-06 | 504.19 | | | 504.19 | |
| 53846 | | 10-19-06 | 381.71 | | | 381.71 | |
| 54301 | | 11-05-06 | 351.00 | | | 351.00 | |
| 54482 | | 11-12-06 | 117.00 | | | 117.00 | |
| | | Vendor Totals | 3,175.05* | .00* | .00* | 3,175.05* | .00* |
| **PITBULLE** | **Pitbull Electric** | | | | | | |
| 755*3 | MB | 11-30-03 | 5,839.34 | | | 5,839.34 | 5,839.34 |
| 755-1 | MB | 10-12-03 | 1,100.00 | | | 1,100.00 | 1,100.00 |
| 755-10 | MB | 08-15-04 | 6,646.82 | | | 6,646.82 | 6,646.82 |
| 755-11 | MB | 08-30-04 | 2,741.75 | | | 2,741.75 | 2,741.75 |
| 755-12 | MB | 10-07-04 | 509.92 | | | 509.92 | 509.92 |
| 755-13 | MB | 11-28-04 | 3,496.29 | | | 3,496.29 | 3,496.29 |

# Open Invoice Register with Cut-off Date

Horizon Group of New England

Cut-off Date: 09-30-2009

10-12-2009

| Invoice | Description | Payment Date | Gross Amount | Discount Offered | Amount Paid | Balance | Open Retainage |
|---|---|---|---|---|---|---|---|
| **PITBULLE** | **Pitbull Electric** | | | | | | |
| 755-13a | MB | 11-28-04 | 515.23 | | | 515.23 | 515.23 |
| 755-14 | MB | 03-02-05 | 1,626.50 | | | 1,626.50 | 1,626.50 |
| 755-15 | MB | 03-30-05 | 2,164.39 | | | 2,164.39 | 2,164.39 |
| 755-16 | MB | 03-31-05 | 2,459.47 | | | 2,459.47 | 2,459.47 |
| 755-2 | MB | 10-24-03 | 3,248.50 | | | 3,248.50 | 3,248.50 |
| 755-4 | MB | 12-30-03 | 1,006.25 | | | 1,006.25 | 1,006.25 |
| 755-5 | MB | 01-30-04 | 7,085.00 | | | 7,085.00 | 7,085.00 |
| 755-6 | MB | 03-01-04 | 2,929.50 | | | 2,929.50 | 2,929.50 |
| 755-7 | MB | 03-30-04 | 3,159.71 | | | 3,159.71 | 3,159.71 |
| 755-8 | MB | 04-30-04 | 1,225.43 | | | 1,225.43 | 1,225.43 |
| 755-9 | MB | 08-01-04 | 2,808.78 | | | 2,808.78 | 2,808.78 |
| adj. inv. | 03-755 | | 32,348.72 | | | 32,348.72 | |
| | Vendor Totals | | 80,911.60* | .00* | .00* | 80,911.60* | 48,562.88* |
| **POTOGLD** | **Pot-O-Gold** | | | | | | |
| 13303 | | 06-776 | 65.40 | | | 65.40 | |
| 134237 | | | 400.00 | | | 400.00 | |
| 134239 | | 06-776 | 50.00 | | | 50.00 | |
| 134240 | | 06-776 | 65.40 | | | 65.40 | |
| 135965 | | 06-776 | 65.40 | | | 65.40 | |
| 139201 | | | 21.80 | | | 21.80 | |
| 140785 | | 06-776 | 65.40 | | | 65.40 | |
| 140786 | | 06-776 | 16.88 | | | 16.88 | |
| | Vendor Totals | | 750.28* | .00* | .00* | 750.28* | .00* |
| **PROFASTI** | **Pro Fast, Inc.** | | | | | | |
| 49893 | | | 1,417.70 | | | 1,417.70 | |
| 50121 | | | 161.36 | | | 161.36 | |
| 50325 | | | 32.09 | | | 32.09 | |
| 50359 | | | 381.64 | | | 381.64 | |
| 50360 | | | 344.40 | | | 344.40 | |
| 50404 | | | 486.23 | | | 486.23 | |
| 50626 | | | 1,004.72 | | | 1,004.72 | |
| 50712 | | | 19.07 | | | 19.07 | |
| 50752 | | | 44.86 | | | 44.86 | |
| 50854 | | | 94.95 | | | 94.95 | |
| 50965 | | | 126.96 | | | 126.96 | |
| 51192 | | | 82.42 | | | 82.42 | |
| 51313 | | | 772.65 | | | 772.65 | |
| 51363 | | | 64.81 | | | 64.81 | |
| 51500 | | | 294.18 | | | 294.18 | |

Open Invoice Register with Cut-off Date

Horizon Group of New England

Cut-off Date: 09-30-2009

10-12-2009

| Invoice | Description | Payment Date | Gross Amount | Discount Offered | Amount Paid | Balance | Open Retainage |
|---|---|---|---|---|---|---|---|
| **PROFASTI** | Pro Fast, Inc. | | | | | | |
| 51505 | | | 64.81 | | | 64.81 | |
| 51606 | | | 185.74 | | | 185.74 | |
| 52105 | | | 138.92 | | | 138.92 | |
| 52106 | | | 138.92 | | | 138.92 | |
| 52107 | | | 111.84 | | | 111.84 | |
| 0560406 | 05-769 | | 71.00- | | | 71.00- | |
| | | Vendor Totals | 5,897.27* | .00* | .00* | 5,897.27* | .00* |
| **RUDOXENG** | Rudox Engine & Equipment Co. | | | | | | |
| 089367 | 05-773 | | 1,431.00 | | | 1,431.00 | |
| 089692 | 05-773 | | 1,431.00 | | | 1,431.00 | |
| 089894 | 05-773 | | 1,431.00 | | | 1,431.00 | |
| 090199 | 05-773 | | 1,444.50 | | | 1,444.50 | |
| 090490 | 05-773 | | 1,444.50 | | | 1,444.50 | |
| 910849 | 05-773 | | 55.00- | | | 55.00- | |
| | | Vendor Totals | 7,127.00* | .00* | .00* | 7,127.00* | .00* |
| **SAFETYME** | Safety Meeting Outlines, Inc. | | | | | | |
| 0207-00023 | | | 68.00 | | | 68.00 | |
| **SCHNEIDE** | Schneider Restoration | | | | | | |
| 758-1 | MB | 10-05-03 | 253.50 | | | 253.50 | 253.50 |
| 758-2 | MB | 11-27-03 | 918.00 | | | 918.00 | 918.00 |
| 759-1 | MB | 10-04-03 | 7,976.00 | | | 7,976.00 | 7,976.00 |
| 759-2 | MB | 11-28-03 | 6,694.00 | | | 6,694.00 | 6,694.00 |
| 759-3 | MB | 06-30-04 | 619.00 | | | 619.00 | 619.00 |
| 760-2 | MB | 11-28-03 | 1,890.00 | | | 1,890.00 | 1,890.00 |
| 761-1 | MB | 10-03-03 | 1,140.00 | | | 1,140.00 | 1,140.00 |
| 761-2 | MB | 11-28-03 | 140.00 | | | 140.00 | 140.00 |
| | | Vendor Totals | 19,630.50* | .00* | .00* | 19,630.50* | 19,630.50* |
| **SHEETMTL** | Sheet Metal Supply, LLC | | | | | | |
| 59371 | | 08-18-06 | 750.00 | | | 750.00 | |
| 59757 | | 08-26-06 | 2,888.13 | | | 2,888.13 | |
| 60208 | | 09-07-06 | 86.29 | | | 86.29 | |
| 60504 | | 09-14-06 | 2,250.00 | | | 2,250.00 | |
| 61683 | | 10-12-06 | 48.16 | | | 48.16 | |
| 61795 | | 10-13-06 | 89.33 | | | 89.33 | |
| 61846 | | 10-13-06 | 1,500.20 | | | 1,500.20 | |
| 62930 | | 11-05-06 | 785.00 | | | 785.00 | |

## Open Invoice Register with Cut-off Date

Horizon Group of New England

Cut-off Date: 09-30-2009

10-12-2009

| Invoice | Description | Payment Date | Gross Amount | Discount Offered | Amount Paid | Balance | Open Retainage |
|---------|-------------|--------------|--------------|------------------|-------------|---------|----------------|
| 63111 | | 11-11-06 | 800.00 | | | 800.00 | |
| | | Vendor Totals | 9,197.11* | .00* | .00* | 9,197.11* | .00* |
| **SIGNSLYN** | **Signs By Lynn** | | | | | | |
| 05-770 | 05-770 | | 892.00 | | | 892.00 | |
| **STRUCTUR** | **Structure Builders, Inc.** | | | | | | |
| 425 | 06-775 | 01-31-07 | 17,011.02 | | | 17,011.02 | |
| 486 | 06-775 | 01-31-07 | 16,360.00 | | | 16,360.00 | |
| 512 | 06-775 | | 4,775.00 | | | 4,775.00 | |
| 529 | 06-775 | | 1,617.33 | | | 1,617.33 | |
| 06-774 | 06-774 | | 6,640.00 | | | 6,640.00 | |
| | | Vendor Totals | 46,403.35* | .00* | .00* | 46,403.35* | .00* |
| **SUBPROFL** | **Suburban Propane** | | | | | | |
| 12440 | 06-785 | | 75.00 | | | 75.00 | |
| 102123 | 07-785 | | 349.94 | | | 349.94 | |
| 789783 | 07-785 | | 426.08 | | | 426.08 | |
| | | Vendor Totals | 851.02* | .00* | .00* | 851.02* | .00* |
| **SWINGSTA** | **Swing Staging, Inc.** | | | | | | |
| 0226896 | 06-774 | | 591.91 | | | 591.91 | |
| 0235271 | 06-774 | 11-15-07 | 124.63- | | | 124.63- | |
| 01/01-05/31/07 | 06-774 | | 45,744.79 | | | 45,744.79 | |
| 0218607L1C | 06-775 | | 441.00 | | | 441.00 | |
| 0218608I1C | 06-775 | | 3,172.00 | | | 3,172.00 | |
| 0218609L1C | 06-775 | | 225.00 | | | 225.00 | |
| 0218928OL1C | 06-775 | | 3,172.00 | | | 3,172.00 | |
| 0219278L1C | 06-775 | | 2,495.00 | | | 2,495.00 | |
| 0219279I1C | 06-775 | | 135.00 | | | 135.00 | |
| 0220089L1C | 06-775 | | 3,172.00 | | | 3,172.00 | |
| 02209002L1C | 06-775 | | 441.00 | | | 441.00 | |
| 0220901L1C | 06-775 | | 2,495.00 | | | 2,495.00 | |
| 0220903L1C | 06-775 | | 225.00 | | | 225.00 | |
| 0221663L1C | 06-775 | | 135.00 | | | 135.00 | |
| 0221664L1C | 06-775 | | 3,172.00 | | | 3,172.00 | |
| 0222562L1C | 06-775 | | 441.00 | | | 441.00 | |
| 0222563L1C | 06-775 | | 3,172.00 | | | 3,172.00 | |
| 0222564L1C | 06-775 | | 225.00 | | | 225.00 | |
| 0223518L1C | 06-774 | | 317.00 | | | 317.00 | |
| 0223519L1C | 06-775 | | 2,495.00 | | | 2,495.00 | |
| 0224446L1C | 06-775 | | 135.00 | | | 135.00 | |

# Open Invoice Register with Cut-off Date

| Invoice | Description | Payment Date | Gross Amount | Discount Offered | Amount Paid | Balance | Open Retainage |
|---|---|---|---|---|---|---|---|
| **SWINGSTA** | **Swing Staging, Inc.** | | | | | | |
| 0224447I1C | 06-775 | | 3,437.66 | | | 3,437.66 | |
| 0225343L1C | 06-775 | | 2,495.00 | | | 2,495.00 | |
| 0225344I1C | 06-775 | | 441.00 | | | 441.00 | |
| 0225345L1C | 06-775 | | 3,172.00 | | | 3,172.00 | |
| 0225346L1C | 06-775 | | 225.00 | | | 225.00 | |
| 0226666L1C | 06-774 | | 317.00 | | | 317.00 | |
| 0226667L1C | 06-774 | | 146.31 | | | 146.31 | |
| 0227502L1C | 06-775 | | 3,437.66 | | | 3,437.66 | |
| 0228/314LIC | 06-775 | | 317.00 | | | 317.00 | |
| 0228315LIC | 06-775 | | 2,495.00 | | | 2,495.00 | |
| 0228316LIC | 06-775 | | 441.00 | | | 441.00 | |
| 0228317LIC | 06-775 | | 3,172.00 | | | 3,172.00 | |
| 0228318LIC | 06-775 | | 225.00 | | | 225.00 | |
| 0228972LIC | 06-775 | | 146.31 | | | 146.31 | |
| 0229456LIC | 06-775 | | 3,437.66 | | | 3,437.66 | |
| 0231234LIC | 06-774 | | 317.00 | | | 317.00 | |
| 0231235LIC | 06-775 | | 2,495.00 | | | 2,495.00 | |
| 0231236LIC | 06-775 | | 441.00 | | | 441.00 | |
| 0231237LIC | 06-775 | | 225.00 | | | 225.00 | |
| 0231238LIC | 06-774 | | 146.31 | | | 146.31 | |
| 0238305LIC | 06-774 | | 250.00 | | | 250.00 | |
| 12/31/06 | 06-774 | | 37,061.57 | | | 37,061.57 | |
| | | Vendor Totals | 137,118.55* | .00* | .00* | 137,118.55* | .00* |
| | | | | | | | |
| **THEADGRP** | **The Ad Group** | | | | | | |
| 042706 | | | 1,448.60 | | | 1,448.60 | |
| | | | | | | | |
| **THERMALP** | **Thermal Piping** | | | | | | |
| 757-10 | MB | 07-30-04 | 2,144.01 | | | 2,144.01 | 2,144.01 |
| 757-11 | MB | 10-30-04 | 277.50 | | | 277.50 | 277.50 |
| 757-12 | MB | 12-30-04 | 3,000.00 | | | 3,000.00 | |
| 757-13 | MB | 01-30-05 | 36,255.26 | | | 36,255.26 | |
| 757-14 | MB | 04-30-05 | 4,595.00 | | | 4,595.00 | |
| 757-15 | MB | 06-29-05 | 2,095.00 | | | 2,095.00 | |
| 757-3 | MB | 11-30-03 | 3,381.50 | | | 3,381.50 | 3,381.50 |
| 757-4 | MB | 12-30-03 | 1,950.00 | | | 1,950.00 | 1,950.00 |
| 757-5 | MB | 01-30-04 | 6,377.03 | | | 6,377.03 | 6,377.03 |
| 757-6 | MB | 03-01-04 | 751.32 | | | 751.32 | 751.32 |
| 757-7 | MB | 06-05-04 | 12,381.90 | | | 12,381.90 | 12,381.90 |
| 757-9 | MB | 05-30-04 | 257.50 | | | 257.50 | 257.50 |
| 758-10 | MB | 07-30-04 | 287.50 | | | 287.50 | 287.50 |

# Open Invoice Register with Cut-off Date

Horizon Group of New England

Cut-off Date: 09-30-2009

10-12-2009

| Invoice | Description | Payment Date | Gross Amount | Discount Offered | Amount Paid | Balance | Open Retainage |
|---------|-------------|--------------|--------------|------------------|-------------|---------|----------------|
| **THERMALP** | **Thermal Piping** | | | | | | |
| 758-11 | MB | 10-30-04 | 125.00 | | | 125.00 | 125.00 |
| 758-12 | MB | 12-30-04 | 3,000.00 | | | 3,000.00 | |
| 758-13 | MB | 01-30-05 | 6,200.00 | | | 6,200.00 | |
| 758-14 | MB | 04-30-05 | 9,835.00 | | | 9,835.00 | |
| 758-15 | MB | 06-29-05 | 9,500.00 | | | 9,500.00 | |
| 758-3 | MB | 11-30-03 | 20,665.00 | | | 20,665.00 | 20,665.00 |
| 758-4 | MB | 12-30-03 | 8,680.00 | | | 8,680.00 | 8,680.00 |
| 758-5 | MB | 01-30-04 | 5,415.97 | | | 5,415.97 | 5,415.97 |
| 758-6 | MB | 03-01-04 | 2,146.62 | | | 2,146.62 | 2,146.62 |
| 758-8 | MB | 05-01-04 | 809.97 | | | 809.97 | 809.97 |
| 758-9 | MB | 05-30-04 | 390.95 | | | 390.95 | 390.95 |
| 759-10 | MB | 07-30-04 | 707.11 | | | 707.11 | 707.11 |
| 759-11 | MB | 10-30-04 | 457.75 | | | 457.75 | 457.75 |
| 759-12 | MB | 12-30-04 | 7,702.50 | | | 7,702.50 | |
| 759-13 | MB | 01-30-05 | 2,000.00 | | | 2,000.00 | |
| 759-14 | MB | 04-30-05 | 4,000.00 | | | 4,000.00 | |
| 759-15 | MB | 06-30-05 | 3,982.50 | | | 3,982.50 | |
| 759-3 | MB | 11-30-03 | 19,895.00 | | | 19,895.00 | 19,895.00 |
| 759-4 | MB | 12-30-03 | 9,671.00 | | | 9,671.00 | 9,671.00 |
| 759-5 | MB | 01-30-04 | 3,925.90 | | | 3,925.90 | 3,925.90 |
| 759-6 | MB | 03-01-04 | 3,852.37 | | | 3,852.37 | 3,852.37 |
| 759-8 | MB | 05-01-04 | 722.45 | | | 722.45 | 722.45 |
| 759-9 | MB | 05-30-04 | 150.00 | | | 150.00 | 150.00 |
| 760-10 | MB | 07-23-04 | 299.71 | | | 299.71 | 299.71 |
| 760-11 | MB | 10-30-04 | 187.50 | | | 187.50 | 187.50 |
| 760-12 | MB | 12-30-04 | 3,560.00 | | | 3,560.00 | |
| 760-13 | MB | 01-30-05 | 2,000.00 | | | 2,000.00 | |
| 760-14 | MB | 04-30-05 | 4,000.00 | | | 4,000.00 | |
| 760-15 | MB | 06-29-05 | 3,500.00 | | | 3,500.00 | |
| 760-5 | MB | 01-30-04 | 1,545.20 | | | 1,545.20 | 1,545.20 |
| 760-6 | MB | 03-01-04 | 457.75 | | | 457.75 | 457.75 |
| 760-8 | MB | 05-01-04 | 200.00 | | | 200.00 | 200.00 |
| 761-10 | MB | 07-30-04 | 710.46 | | | 710.46 | 710.46 |
| 761-11 | MB | 10-30-04 | 125.00 | | | 125.00 | 62.50 |
| 761-11a | MB | 10-30-04 | 10,000.00 | | | 10,000.00 | |
| 761-12 | MB | 12-30-04 | 13,910.50 | | | 13,910.50 | |
| 761-13 | MB | 01-30-05 | 2,000.00 | | | 2,000.00 | |
| 761-14 | MB | 04-30-05 | 9,415.00 | | | 9,415.00 | |
| 761-15 | MB | 06-29-05 | 4,405.01 | | | 4,405.01 | |
| 761-5 | MB | 01-30-04 | 4,125.10 | | | 4,125.10 | 4,125.10 |
| 761-6 | MB | 03-01-04 | 1,089.35 | | | 1,089.35 | 1,089.35 |

# Open Invoice Register with Cut-off Date

Horizon Group of New England

Cut-off Date: 09-30-2009

10-12-2009

| Invoice | Description | Payment Date | Gross Amount | Discount Offered | Amount Paid | Balance | Open Retainage |
|---|---|---|---|---|---|---|---|
| **THERMALP** | **Thermal Piping** | | | | | | |
| 761-8 | MB | 05-01-04 | 3,065.58 | | | 3,065.58 | 950.64 |
| 761-9 | MB | 05-30-04 | 2,702.11 | | | 2,702.11 | 2,702.11 |
| | | Vendor Totals | 264,886.88* | .00* | .00* | 264,886.88* | 117,753.67* |
| **TRICITYF** | **Tri-City Fire Extinguisher** | | | | | | |
| 11309 | | | 335.75 | | | 335.75 | |
| **TWSMITHC** | **T. W. Smith Corp.** | | | | | | |
| 62915 | 06-775 | | 7.50 | | | 7.50 | |
| 604212 | 06-775 | | 38.75 | | | 38.75 | |
| 609297 | | 12-30-06 | 38.75 | | | 38.75 | |
| 614130 | 06-775 | | 38.75 | | | 38.75 | |
| 619251 | 06-775 | | 38.75 | | | 38.75 | |
| 633944 | 06-775 | | 7.50 | | | 7.50 | |
| 639062 | 06-775 | | 7.50 | | | 7.50 | |
| 644105 | 06-775 | | 7.50 | | | 7.50 | |
| | | Vendor Totals | 185.00* | .00* | .00* | 185.00* | .00* |
| **UNITEDEL** | **United Elevator Co.** | | | | | | |
| 757-1 | MB | 10-30-03 | 87.50 | | | 87.50 | 87.50 |
| 757-2 | MB | 12-30-03 | 251.75 | | | 251.75 | 251.75 |
| 757-3 | MB | 03-20-04 | 402.70 | | | 402.70 | 402.70 |
| final | MB | 07-14-04 | 2,533.80 | | | 2,533.80 | 2,533.80 |
| | | Vendor Totals | 3,275.75* | .00* | .00* | 3,275.75* | 3,275.75* |
| **UNITEDRE** | **United Rental, Inc.** | | | | | | |
| 54271083-010 | 06-776 | | 6,331.81 | | | 3,831.81 | |
| 54271083-011 | 06-776 | | 3,831.81 | | 2,500.00- | 3,831.81 | |
| 54271083-012 | 06-776 | | 4,725.18 | | | 4,725.18 | |
| 54479916-007 | 06-776 | | 2,154.32 | | | 2,154.32 | |
| 54479916-008 | 06-776 | | 2,154.32 | | | 2,154.32 | |
| 54479916-009 | 06-776 | | 2,154.32 | | | 2,154.32 | |
| 54479916-010 | 06-776 | | 196.35 | | | 196.35 | |
| 58435489-001 | 06-776 | | 2,548.61 | | | 2,548.61 | |
| 58435489-002 | 06-776 | | 2,318.61 | | | 2,318.61 | |
| 58435489-003 | 06-776 | | 1,185.68 | | | 1,185.68 | |
| Credit Adj. | | | 15,050.51- | | | 15,050.51- | |
| Pay. Adj. | To record payments | | 5,000.00- | | | 5,000.00- | |
| trsfr credit | transfer credit | | 1,937.90- | | | 1,937.90- | |
| | | Vendor Totals | 5,612.60* | .00* | 2,500.00-* | 3,112.60* | .00* |

# Open Invoice Register with Cut-off Date

Horizon Group of New England

Cut-off Date: 09-30-2009

| Invoice | Description | Payment Date | Gross Amount | Discount Offered | Amount Paid | Balance | Open Retainage |
|---|---|---|---|---|---|---|---|
| **WASTE-NO** | **Waste Management of N.O.** | | | | | | |
| 0486160-2143-1 | 06-776 | 09-15-06 | 798.00 | | | 798.00 | |
| **WEIRWELD** | **Weir Welding Co, Inc.** | | | | | | |
| 05-770 | 05-770 | | 4,158.78 | | | 4,158.78 | |
| App 4 | 05-770 | | 750.00 | | 712.50- | 37.50 | 37.50 |
| App 5 | 05-770 | | 21,000.00 | | 19,950.00- | 1,050.00 | 1,050.00 |
| App 6 | 05-770 | | 1,500.00 | | 1,425.00- | 75.00 | 75.00 |
| App 7 | 05-770 | | 61,691.30 | | 58,606.74- | 3,084.56 | 3,084.56 |
| App. #1 | MB | | 312.50 | | | 312.50 | 312.50 |
| App. #2 | MB | 05-30-05 | 1,693.00 | | | 1,693.00 | 1,693.00 |
| App. #3 | MB | 06-30-05 | 437.50 | | | 437.50 | 437.50 |
| | | 09-30-05 | | | | | |
| | Vendor Totals | | 91,543.08* | .00* | 80,694.24* | 10,848.84* | 6,690.06* |
| **WELFABIN** | **Wel-Fab, Inc.** | | | | | | |
| HG-008 | MB | 05-19-04 | 773.80 | | | 773.80 | |
| **WILLSCT2** | **Williams Scotsman** | | | | | | |
| 61537101 | 05-770 PO | 04-27-06 | 163.09 | | | 163.09 | |
| **WORLDWID** | **Worldwide Express** | | | | | | |
| 115276 | | | 27.80 | | | 27.80 | |
| 1136984 | | | 46.76 | | | 46.76 | |
| D8024181 | | | 21.08 | | | 21.08 | |
| past due | | | 4,014.70 | | | 4,014.70 | |
| | Vendor Totals | | 4,110.34* | .00* | .00* | 4,110.34* | .00* |
| **WPHICKMA** | **W.P. Hickman Systems, Inc.** | | | | | | |
| 84144 | MB | 01-31-05 | 5,766.16 | | | 5,766.16 | |
| 84146tax | MB | 01-31-05 | 345.97 | | | 345.97 | |
| D8024181 | | | 21.08 | | | 21.08 | |
| | Vendor Totals | | 6,133.21* | .00* | .00* | 6,133.21* | .00* |
| **WWASILEW** | **Wiktor Wasilewski, PE** | | | | | | |
| 1031-06 | | | 550.00 | | | 550.00 | |
| | Report Totals | | 1,339,701.54* | .00* | 347,172.96-* | 992,528.58* | 260,264.62* |

| Sub Name | 9/30/09 | Contract amount | Amount Invoices | Back Charge | Retainage | Total Paid to Date | Net Due |
|---|---|---|---|---|---|---|---|
| Churchgate Security | Hours Billing | | | | $0.00 | | |
| Focus One Construction Corp | $924,433.00 | $17,078.04 | $0.00 | $0.00 | $0.00 | $17,078.04 | |
| KFA Consulting Engineers, Inc | $7,000.00 | $7,000.00 | $0.00 | $0.00 | $6,000.40 | $999.60 | |
| | | | | | | | |
| Phoenix Wall Systems | $95,000.00 | $103,492.00 | $0.00 | $9,500.00 | $90,068.61 | $3,923.39 | |
| Mechanical Preservation Associates | $34,580.00 | $26,200.00 | $0.00 | $2,020.00 | $0.00 | $34,580.00 | |
| Kenco | $98,987.50 | $98,987.50 | $0.00 | $0.00 | $0.00 | $98,987.50 | |
| | | | | | | | |

$155,568.53