UNITED STATES BANKRUPTCY COURT
NORTHERN DISTRICT OF NEW YORK

In the Matter of

Case No. 07-11394
Chapter 11

Debtor.

Horizon Group of New England, Inc.

## PROFIT AND LOSS STATEMENT (ACCRUAL BASIS)
### FOR MONTH ENDING 10/31/09

| | Current Month | Year-to-Date |
|---|---|---|
| **REVENUE:** | | |
| Sales: | $ | $496136.37 |
| Rents: | $ | $ |
| Sales of Assets (Out of normal Course of business): | $ | $ |
| Others (Explain): | $ | $330540.66 |
| Bonding Co. Advances | $ | $ |
| | | |
| **TOTAL REVENUE:** | $ | $826677.03 |
| | | |
| **EXPENSES:** | | |
| Costs of Goods Sold: | $ | $125267.66 |
| Salaries and Wages: | $ | $305485.35 |
| Payroll Taxes: | $ | $91450.09 |
| Payroll Benefits: | $ | $56,174.81 |
| Rent: | $ | $15391.98 |
| Vehicle Operating Expenses: | $ | $792.05 |
| Insurance: | $ | $21820.82 |
| Equipment Rentals: | $ | $154,629.15 |
| Telephone: | $ | $11835.27 |
| Utilities: | $ | $ |
| Office Expenses: | $ | $ 4697.98 |
| Licenses: | $ | $ 738.44 |
| Repairs and Maintenance | $ | $ |
| Advertising | $ | $ 7,836.19 |
| Miscellaneous: | $ | $ |
| Legal and Professional (Explain): | $ | $34353.81 |
| | $ | $20,330.36 |
| Other (Explain) | $ | $66650.06 |
| Credit Cards | $ | $81657.45 |
| GMAC Vehicle Lease mile overage | $ | $10364.60 |
| Subscriptions | | $ 1,575.64 |
| **TOTAL EXPENSES:** | $ | $992851.98 |
| | | |
| **REVENUES IN EXCESS OF EXPENSES:** | $ | $-184987.58 |

## FOR MONTH ENDING 10/31/2009

**RECEIPTS:**

Cash on hand and in bank at end of last report          $6,754.41

Cash receipts this period:
    Sales:          $_____
    Rents          $_____
    Accounts Receivable          $_____
    Others:
    _____          $_____
    _____          $_____

          **TOTAL CASH RECEIPTS:**          $_____

**TOTAL CASH AVAILABLE:**          $6754.41

**DISBURSEMENTS:**

    Net Payroll          $_____
    Employees Benefits XXXX Leasing          $_____
    State and Federal Payroll Taxes          $_____
    Other Taxes:
      Trustee fee , _____          $_____          $325.00
      _____          $_____          $_____
    Merchandise (Purchases)          $_____
    Rent          $_____
    Utilities and Telephone          $_____
    Office Supplies and Miscellaneous Office Expenses:          $_____
    Payment on Equipment Leases:
      _____          $_____
      _____          $_____          $_____

    Payments to Secured Creditors:
      _____          $_____
      _____          $_____          $_____

                            $_____
    Insurance          $_____
    Advertising          $_____
    Repairs and Maintenance          $_____
    Automotive Expenses          $_____
    Legal and Professional          $_____
    Withdrawals          $_____
    Other (attach additional pages if necessary) Bank Fees          $ 22.91

          **TOTAL CASH DISBURSEMENTS:**          $ 347.91

                              $ 6,506.50

Cash on Hand and in Bank at End of Period.

BALANCE SHEET FOR THE MONTH ENDING  10/31/2009

**ASSETS:**

Name/Address of Bank: Berkshire Bank ............................................... $ _____
Cash:
    Accounts Receivable ........................ $1,079,503.73 ____ $ _____
    Less Bad Debt Reserve .................... $ _____ $ _____
    Inventory ............................................... $ _____
    Prepaid Insurance ................................ $ _____
    Prepaid Taxes and Licenses
    Equipment, Fixtures and/or Vehicles (at market) .............. $ _____
    Leasehold Improvements and Leasehold .............. $ _____
    Land and Buildings (at market) .............. $13,000,000 ____
    Other: (Attach additional pages if necessary) Pending Lawsuits
                                              Pending Change Orders $ 607,393 ____

**TOTAL ASSETS:**

**LIABILITIES:**

Current Liabilities:
    Accrued Salaries and Wages ........... $ _____
    Payroll Taxes ...................................... $ _____
    Sales Taxes ......................................... $ _____
    Accrued Rent ...................................... $ _____
    Accounts Payable .............................. $1,164,600.82 ____
    Other Accrued Expenses
    (Explain): _____ $ _____
                            $ _____

              **TOTAL CURRENT LIABILITIES:** $1,164,600.82 ____

Long-Term Liabilities:
    Secured Notes Payable ..................... $728,000.00 ____
    Others:
      N/P Officers ..................................... $1,904,200 ____
                            $ _____

           **TOTAL LONG TERM LIABILITIES:** $ 2,632,200.00.
           **TOTAL LIABILITIES:** $ 3,780.297.11

    Paid-In Capital ..................................... $ 51,000 ____
    Retained Earnings ............................... $ _____

           **TOTAL EQUITY:** $ _____
           **TOTAL LIABILITIES & EQUITY:** $ _____

DOES THE DEBTOR HAVE ANY OVERDUE BILLS OF ANY KIND WHICH AROSE AFTER THE FILING OF THE BANKRUPTCY PETITION, INCLUDING , BUT NOT LIMITED TO WAGES, TAXES, RENTS, MORTGAGES, UTILITIES, INSURANCE PREMIUMS, TRADE DEBTS?

_____ Yes    _X_ No

IF THE ABOVE ANSWER IS YES, PLEASE LIST ALL OVERDUE BILLS BELOW[1]:

Creditor                    Amount                    Reason


HAS THE DEBTOR TRANSFERRED ANY PROPERTY OTHER THAN THE SALE OF INVENTORY IN THE ORDINARY COURSE OF BUSINESS:    _____ Yes    _XX_ No

IF THE ABOVE ANSWER IS YES, PLEASE EXPLAIN IN DETAIL BELOW:

_____

_____

_____


HAS THE DEBTOR RECEIVED ANY NOTICE OF CANCELLATION OF INSURANCE SINCE THE FILING OF THE BANKRUPTCY CASE?    _____ Yes    _x_ No

IF THE ABOVE ANSWER IS YES, PLEASE EXPLAIN IN DETAIL BELOW.

_____

_____

_____


The undersigned, having prepared the foregoing reports, certifies under penalty of perjury, that the information contained therein is complete, accurate and truthful to the best of my knowledge.

Dean Robbins, III
_____

President
_____
Title

122 Old Karner Rd.
_____
Albany, NY 12205
_____
Address

Date: 11/16/09
_____
Signature

[1] All overdue bills must be listed, even if they have been previously listed in prior months.

# BERKSHIRE BANK

America's Most Exciting Bank · P.O. Box 1308  Pittsfield, MA 01202

**Temp-Return Service Requested**

| | |
|---|---|
| Account Number: | 100020735693 |
| Number of Checks: | 0 |
| Number Of EChecks: | 0 |
| Total Check Amt: | 0.00 |

Statement Date:  10-31-2009
Page:  1 of 1

026186 0.6119 FP 0.414      TR00092
HORIZON GROUP OF NEW ENGLAND INC
122 OLD KARNER RD
ALBANY  NY  12205

Statement Summary
    Account Number Type                                        Balance
        100020735693 Commercial Checking                        948.25

Account Summary for Commercial Checking - 100020735693

| Starting Balance | + | Deposits | + | Interest Paid | - | Withdrawals | - | Service Charges | = | Ending Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 948.25 | | 0.00 | | 0.00 | | 0.00 | | 0.00 | | 948.25 |

************************************************************************************

There is no activity for this account.

# BERKSHIRE BANK

SHRE

America's Most Exciting Bank· P.O. Box 1308
Pittsfield, MA 01202

**Temp-Return Service Requested**

| | |
|---|---|
| Account Number: | 22405405 |
| Number of Checks: | 1 |
| Number Of EChecks: | 0 |
| Total Check Amt: | 325.00 |

Statement Date: 10-31-2009
Page: 1 of 2

026184 0.7819 FP 0.414     TR00092

HORIZON GROUP OF NEW ENGLAND INC
122 OLD KARNER RD
ALBANY NY 12205

Statement Summary
    Account Number Type                                                 Balance
        22405405 Commercial Checking                                    4,241.34

Account Summary for Commercial Checking - 22405405

| Starting Balance | + | Deposits | + | Interest Paid | - | Withdrawals | - | Service Charges | = | Ending Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 4,589.25 | | 0.00 | | 0.00 | | 340.00 | | 7.91 | | 4,241.34 |

*****************************************************************************

---------Transactions for Commercial Checking - 22405405

| Date | Description | Checks/ Debits | Deposits/ Credits | Balance |
|---|---|---|---|---|
| 10-01 | Starting Balance | | | 4,589.25 |
| 10-02 | External Withdrawal AUTHNET GATEWAY - BILLING 17021685 | -15.00 | | 4,574.25 |
| 10-27 | 12338 Check | -325.00 | | 4,249.25 |
| 10-30 | Eff. 10-31 Service Charge Assessed | -7.91 | | 4,241.34 |

---------Checks for Commercial Checking - 22405405

| Date | Check Number | Amount |
|---|---|---|
| 10-27 | 12338 | 325.00 |

(in numerical order with * indicating missing numbers)
(E) Electronic Check

| Invoice | Invoice Date | Payment Date | Description | Amount | Discount Offered | Amount Paid | Open Balance | Open Retainage |
|---|---|---|---|---|---|---|---|---|
| **ABALENE  Abalene Decorating, Inc.** | | | | | | | | |
| 1115 | 03-22-2007 | | 06-775 | 19,090.00 | | .00 | 19,090.00 | |
| backcharge | 03-26-2008 | | 06-775 backcharge | 4,080.10- | | .00 | 4,080.10- | |
| | | | Vendor Totals | 15,009.90* | .00* | .00* | 15,009.90* | .00* |
| **ABDENGIN  ABD Engineers Surveyors** | | | | | | | | |
| 12976622-01 | 08-25-2006 | 09-24-2006 | 06-775 PO 11931 | 161.44 | | .00 | 161.44 | |
| | | | Vendor Totals | 161.44 | .00* | .00* | 161.44 | .00* |
| **ACCRDISP  Accurate Disposal, Inc.** | | | | | | | | |
| 0705022240190 | 05-02-2007 | | | 516.78 | | .00 | 516.78 | |
| 0705292240190 | 05-29-2007 | | | 783.27 | | .00 | 783.27 | |
| | | | Vendor Totals | 1,300.05* | .00* | .00* | 1,300.05* | .00* |
| **ACEWASTE  Ace Waste Systems, Inc.** | | | | | | | | |
| 45138 | 04-30-2006 | 05-30-2006 | | 550.00 | | .00 | 550.00 | |
| | | | Vendor Totals | 550.00 | .00* | .00* | 550.00 | .00* |
| **ACOPOLYP  ACO Polymer Products, Inc.** | | | | | | | | |
| 365284 | 07-18-2006 | 08-17-2006 | 05-770 PO 11810 | 29.33 | | .00 | 29.33 | |
| | | | Vendor Totals | 29.33 | .00* | .00* | 29.33 | .00* |
| **ALL-STAR  All Star Recycling, LLC** | | | | | | | | |
| 008964 | 03-17-2007 | 05-02-2007 | 06-778 | 105.85 | | .00 | 105.85 | |
| 010114 | 05-02-2007 | 06-778 | | 105.85 | | .00 | 105.85 | |
| 015386 | 08-04-2007 | 07-780 | | 105.85 | | .00 | 105.85 | |
| 019054 | 03-17-2007 | 05-02-2007 | 06-778 | 258.00 | | .00 | 258.00 | |
| 010114cr | 05-02-2007 | 06-778 | | 75.00- | | .00 | 75.00- | |
| | | | Vendor Totals | 500.55* | .00* | .00* | 500.55* | .00* |
| **AMSASSOC  Amsure Associates, Inc.** | | | | | | | | |
| 1422 | 06-25-2007 | | Vehicle deletes | 2,495.00- | | .00 | 2,495.00- | |
| 1747 | 07-10-2007 | | delete vehicles | 1,572.00- | | .00 | 1,572.00- | |
| 1989 | 08-01-2007 | | Auto credit | 293.00- | | .00 | 293.00- | |
| 2142 | 08-15-2007 | | 03-755 | 2,505.32 | | .00 | 2,505.32 | |
| | | | Vendor Totals | 1,854.68-* | .00* | .00* | 1,854.68-* | .00* |
| **AWISCO  Awisco, Inc.** | | | | | | | | |
| 912834 | 11-14-2006 | | | 178.20 | | .00 | 178.20 | |
| 916702 | 12-14-2006 | | | 178.20 | | .00 | 178.20 | |
| 919919 | 01-12-2007 | | | 178.20 | | .00 | 178.20 | |
| | | | Vendor Totals | 534.60* | .00* | .00* | 534.60* | .00* |
| **BANKAMER  Bank of America** | | | | | | | | |
| 051807 | 05-18-2007 | | May charges | 23,612.02 | | .00 | 23,612.02 | |
| 061807 | 06-18-2007 | | May charges | 25,825.05 | | .00 | 25,825.05 | |

# Open Invoice Register

| Invoice | Invoice Date | Payment Date | Description | Amount | Discount Offered | Amount Paid | Balance | Open Retainage |
|---|---|---|---|---|---|---|---|---|
| **BANKAMER   Bank of America** | | | | | | | | |
| 10249.60 | 07-18-2007 | | credit card charges | 10,249.60 | | .00 | 10,249.60 | |
| | | | Vendor Totals | 59,686.67* | .00* | .00* | 59,686.67* | .00* |
| **BARRIERE   Barrier Electric Co., Inc.** | | | | | | | | |
| 210 | 03-10-2003 | 04-11-2003 MB | | 4,878.00 | | .00 | 4,878.00 | 4,878.00 |
| **BENHORTO   Ben Horton Architecture** | | | | | | | | |
| 311 | 02-03-2005 | | | 1,600.00 | | .00 | 1,600.00 | |
| 00000311 | 02-03-2005 | 02-03-2005 | | 3,645.15 | | .00 | 3,645.15 | |
| 00000311 | 02-05-2005 | 03-05-2005 MB | 05-769 Roof Replacement | 1,600.00 | | .00 | 1,600.00 | 1,600.00 |
| | | | Vendor Totals | 6,845.15* | .00* | .00* | 6,845.15* | 1,600.00* |
| **BRADCOSU   Bradco Supply Corp.** | | | | | | | | |
| 9831903-00 | 12-04-2007 | | 07-789 | 764.29 | | .00 | 764.29 | |
| **BRICKBLO   Brick & Block Products LLC** | | | | | | | | |
| 9906 | 05-31-2006 | 06-30-2006 | | 49.50 | | .00 | 49.50 | |
| 12472 | 08-12-2006 | 09-11-2006 | | 532.50 | | .00 | 532.50 | |
| 14588 | 10-11-2006 | 11-10-2006 | | 407.40 | | .00 | 407.40 | |
| | | | Vendor Totals | 989.40* | .00* | .00* | 989.40* | .00* |
| **BUGTREN   Budget Rentals, Inc.** | | | | | | | | |
| 24336 | 10-30-2006 | | | 928.80 | | .00 | 928.80 | |
| **CAPNEWS   Capital Newspaper Division** | | | | | | | | |
| 4090060 | 05-18-2007 | | | 269.00 | | .00 | 269.00 | |
| **CAPTIVEA   CaptiveAire Systems, Inc.** | | | | | | | | |
| 00257640 | 09-09-2004 | 10-10-2004 MB | | 350.00 | | .00 | 350.00 | |
| **CAVALIER   Cavalier Sheetmetal, Inc.** | | | | | | | | |
| 10016 | 11-09-2006 | 12-09-2006 | | 252.00 | | .00 | 252.00 | |
| 10076 | 12-07-2006 | 01-06-2007 | | 418.75 | | .00 | 418.75 | |
| 10077 | 12-08-2006 | 01-07-2007 | | 350.00 | | .00 | 350.00 | |
| 10078 | 12-08-2006 | 01-07-2007 | | 225.00 | | .00 | 225.00 | |
| 10126 | 01-10-2007 | 02-09-2007 | | 100.00 | | .00 | 100.00 | |
| | | | Vendor Totals | 1,345.75* | .00* | .00* | 1,345.75* | .00* |
| **CCWENTER   C.C. & W. Enterprises, Inc.** | | | | | | | | |
| 10096 | 08-28-2006 | 09-27-2006 | | 4,578.00 | | .00 | 4,578.00 | |
| 10146 | 09-29-2006 | 10-29-2006 | | 1,400.00 | | .00 | 1,400.00 | |

| Invoice | Invoice Date | Payment Date | Description | Amount | Discount Offered | Amount Paid | Balance | Open Retainage |
|---|---|---|---|---|---|---|---|---|
| **CCWENTER C.C. & W. Enterprises, Inc.** | | | | | | | | |
| 10386 | 03-30-2007 | | | 700.00- | | .00 | 700.00- | |
| | | | Vendor Totals | **5,278.00\*** | **.00\*** | **.00\*** | **5,278.00\*** | **.00\*** |
| **CDCPUB    CDD Publishing** | | | | | | | | |
| 413456 | 10-03-2006 | | | 2,370.60 | | .00 | 2,370.60 | |
| | | | Vendor Totals | | | | | |
| **CERCOPRO  CERCO Products, Inc.** | | | | | | | | |
| 185287 | 04-04-2007 | | | 65.03 | | .00 | 65.03 | |
| 186586 | 06-01-2007 | | | 335.96 | | .00 | 335.96 | |
| 186658 | 06-04-2007 | | 06-774 | 162.56 | | .00 | 162.56 | |
| 187298 | 07-01-2007 | | 06-774 | 335.96 | | .00 | 335.96 | |
| 187365 | 07-04-2007 | | 06-775 | 65.03 | | .00 | 65.03 | |
| 187366 | 07-04-2007 | | 06-774 | 162.56 | | .00 | 162.56 | |
| 188726 | 08-31-2007 | | 06-774 | 162.56 | | .00 | 162.56 | |
| 188727 | 08-31-2007 | | 06-774 | 162.56 | | .00 | 162.56 | |
| 188728 | 10-22-2007 | 11-21-2007 | 06-774 | 335.96 | | .00 | 335.96 | |
| 190036 | | 06-774 | | 211.33 | | .00 | 211.33 | |
| | | | Vendor Totals | **1,999.51\*** | **.00\*** | **.00\*** | **1,999.51\*** | **.00\*** |
| **CHARHAMM Charles Hammed** | | | | | | | | |
| 770 | 06-06-2006 | 05-770 | | 12,774.00 | | .00 | 12,774.00 | |
| | | | | | | | | |
| **CINGULAR    Cingular Wireless** | | | | | | | | |
| 071407 | 07-14-2007 | | Cell phones | 2,948.31 | | .00 | 2,948.31 | |
| 03/15-04/14 | 04-14-2007 | | cell phones | 2,865.85 | | .00 | 2,865.85 | |
| 04/15-05/14 | 05-14-2007 | | cell phones | 2,873.50 | | .00 | 2,873.50 | |
| 05/15-06/14 | 06-14-2007 | | Cell phones | 2,886.92 | | .00 | 2,886.92 | |
| 071407 a | 07-14-2007 | | cell phones | 75.72 | | .00 | 75.72 | |
| 4/15-5/14 | 05-14-2007 | | Cell phones | 71.19 | | .00 | 71.19 | |
| 5/15-6/14 | 06-14-2007 | | cell phones | 70.76 | | .00 | 70.76 | |
| | | | Vendor Totals | **11,792.25\*** | **.00\*** | **.00\*** | **11,792.25\*** | **.00\*** |
| **CLEANAIR    Clean Air Solutions** | | | | | | | | |
| 06-264-LA-06 | 09-07-2006 | | | 2,078.40 | | .00 | 2,078.40 | |
| **CONSBRIC    Consolidated Brick & Bldg Supp** | | | | | | | | |
| 72031 | 06-29-2006 | | | 1,773.00 | | .00 | 1,773.00 | |
| 72110a | 06-30-2006 | | | 5,150.00 | | .00 | 5,150.00 | |
| | | | Vendor Totals | **6,923.00\*** | **.00\*** | **.00\*** | **6,923.00\*** | **.00\*** |
| **CONSTRCO  Constructive Copy, LLC** | | | | | | | | |
| 2060352 | 02-20-2006 | 05-21-2006 | | 262.28 | | .00 | 262.28 | |

CONSTRCO  Constructive Copy, LLC

| Invoice | Invoice Date | Payment Date | Description | Amount | Discount Offered | Amount Paid | Balance | Open Retainage |
|---|---|---|---|---|---|---|---|---|
| 2060353 | 02-20-2006 | 05-21-2006 | | 19.96 | | .00 | 19.96 | |
| 2060372 | 02-21-2006 | 05-22-2006 | | 74.23 | | .00 | 74.23 | |
| 2060373 | 02-21-2006 | 05-22-2006 | | 41.96 | | .00 | 41.96 | |
| 2060488 | 02-27-2006 | 05-28-2006 | | 22.46 | | .00 | 22.46 | |
| 2060510 | 02-28-2006 | 05-29-2006 | | 42 | | .00 | 42 | |
| 2060512 | 02-28-2006 | 05-29-2006 | | 15.02 | | .00 | 15.02 | |
| 3060011 | 03-01-2006 | 05-30-2006 | | 26.24 | | .00 | 26.24 | |
| 3060493 | 03-29-2006 | 06-27-2006 | | 141.50 | | .00 | 141.50 | |
| 3060514 | 03-29-2006 | 06-27-2006 | | 51.06 | | .00 | 51.06 | |
| 3060524 | 03-29-2006 | 06-27-2006 | | 34.58 | | .00 | 34.58 | |
| 3060551 | 03-30-2006 | 06-28-2006 | | 123.39 | | .00 | 123.39 | |
| 4060002 | 04-03-2006 | 07-02-2006 | | 26.43 | | .00 | 26.43 | |
| 4060005 | 04-03-2006 | 07-02-2006 | | 57.01 | | .00 | 57.01 | |
| 4060007 | 04-05-2006 | 07-04-2006 | | 41.39 | | .00 | 41.39 | |
| 4060008 | 04-05-2006 | 07-04-2006 | | 54.87 | | .00 | 54.87 | |
| 4060009 | 04-05-2006 | 07-04-2006 | | 5.40 | | .00 | 5.40 | |
| 4060128 | 04-07-2006 | 07-06-2006 | | 24.39 | | .00 | 24.39 | |
| 4060260 | 04-13-2006 | 07-12-2006 | | 45.14 | | .00 | 45.14 | |
| 4060346 | 04-18-2006 | 07-17-2006 | | 2.84 | | .00 | 2.84 | |
| 4060386 | 04-20-2006 | 07-19-2006 | | 18.15 | | .00 | 18.15 | |
| 4060489 | 04-25-2006 | 07-24-2006 | | 111.24 | | .00 | 111.24 | |
| 4060543 | 04-27-2006 | 07-26-2006 | | 27.92 | | .00 | 27.92 | |
| 4060556 | 04-27-2006 | 07-26-2006 | | 2.53 | | .00 | 2.53 | |
| 5060021 | 05-02-2006 | 07-31-2006 | | 85.81 | | .00 | 85.81 | |
| 5060431 | 05-22-2006 | 08-20-2006 | | 226.80 | | .00 | 226.80 | |
| 5060578 | 05-26-2006 | 08-24-2006 | | 89.09 | | .00 | 89.09 | |
| 6060054 | 06-02-2006 | 08-31-2006 | | 5.57 | | .00 | 5.57 | |
| 6060401 | 06-16-2006 | 09-14-2006 | | 6.05 | | .00 | 6.05 | |
| 6060661 | 06-27-2006 | 09-25-2006 | | 3.88 | | .00 | 3.88 | |
| 7060024 | 07-06-2002 | 10-04-2002 | | 19.05 | | .00 | 19.05 | |
| 7060437 | 08-01-2006 | 10-30-2006 | | 4,156.16 | | .00 | 4,156.16 | |
| 7060557 | 07-31-2006 | 10-29-2006 | | 59.54 | | .00 | 59.54 | |
| 8060216 | 08-14-2006 | 11-12-2006 | | 9.98 | | .00 | 9.98 | |
| 8060297 | 08-21-2006 | 11-19-2006 | | 107.73 | | .00 | 107.73 | |
| 8060339 | 08-17-2006 | 11-15-2006 | | 47.04 | | .00 | 47.04 | |
| 9060545 | 09-29-2006 | 12-28-2006 | | 31.37 | | .00 | 31.37 | |
| 1060054 | 10-04-2006 | 01-02-2007 | | 390.88 | | .00 | 390.88 | |
| 1060190 | 10-10-2006 | 01-08-2007 | | 1.81 | | .00 | 1.81 | |
| 1060285 | 10-16-2006 | 01-14-2007 | | 168.84 | | .00 | 168.84 | |
| 1060423 | 10-19-2006 | 01-17-2007 | | 4.67 | | .00 | 4.67 | |
| 1060567 | 10-25-2006 | 01-23-2007 | | 13.08 | | .00 | 13.08 | |
| 1060685 | 11-02-2006 | 01-31-2007 | | 654.97 | | .00 | 654.97 | |

| Invoice | Invoice Date | Payment Date | Description | Amount | Discount Offered | Amount Paid | Balance | Open Retainage |
|---|---|---|---|---|---|---|---|---|
| **CONSTRCO   Constructive Copy, LLC** | | | | | | | | |
| 10060716 | 10-31-2006 | 01-29-2007 | | .66 | .00 | | .66 | |
| 11060116 | 11-06-2006 | 02-04-2007 | | 170.85 | .00 | | 170.85 | |
| 11060159 | 11-09-2006 | 02-07-2007 | | 1.04 | .00 | | 1.04 | |
| 11060179 | 11-09-2006 | 02-07-2007 | | 7.26 | .00 | | 7.26 | |
| 11060193 | 11-09-2006 | 02-07-2007 | | 24.47 | .00 | | 24.47 | |
| 11060215 | 11-09-2006 | 02-07-2007 | | 351.21 | .00 | | 351.21 | |
| 11060354 | 11-20-2006 | 02-18-2007 | | 12.25 | .00 | | 12.25 | |
| 11060410 | 11-16-2006 | 02-14-2007 | | 9.53 | .00 | | 9.53 | |
| 4060001 | 11-20-2006 | 02-18-2007 | | 38.03 | .00 | | 38.03 | |
| 4060004 | 04-03-2006 | 07-02-2006 | | 68.27 | .00 | | 68.27 | |
| | | | **Vendor Totals** | **7,996.30\*** | **.00\*** | **.00\*** | **7,996.30\*** | **.00\*** |
| **COPECOAT   Copeland Coating Co., Inc.** | | | | | | | | |
| 20060065 | 04-28-2006 | | | 3,808.00 | .00 | .00 | 3,808.00 | |
| **CRISDELG   Crisdel Group, Inc.** | | | | | | | | |
| Adj. invoice | 12-01-2006 | 05-770 | | 9,876.10 | | 74,421.21 | 9,876.10 | 3,397.11 |
| App. #1 | 04-07-2006 | App. #1 770 | | 77,818.32 | | .00 | 3,397.11 | |
| | | | **Vendor Totals** | **87,694.42\*** | **.00\*** | **74,421.21\*** | **13,273.21\*** | **3,397.11\*** |
| **CURBSPLU   Curbs Plus** | | | | | | | | |
| 0066776-in | 01-04-2007 | | | 3,088.00 | | .00 | 3,088.00 | |
| **DAVIDSEA   David R. Seanna, PE** | | | | | | | | |
| 1270 | 10-31-2006 | | | 640.00 | | .00 | 640.00 | |
| **DTSDVTEN   DTS, Inc.** | | | | | | | | |
| 9512 | 08-10-2006 | 09-09-2006 | 05-770 PO | 8,000.00 | | 6,365.00 | 1,635.00 | 1,635.00 |
| App 1 | 03-30-2006 | | 05-770 | 6,500.00 | | 5,850.00 | 650.00 | 650.00 |
| App 2 | 04-28-2006 | | 05-770 | 16,600.00 | | 14,940.00 | 1,660.00 | 1,660.00 |
| | | | **Vendor Totals** | **31,100.00\*** | **.00\*** | **27,155.00\*** | **3,945.00\*** | **3,945.00\*** |
| **EKQCLEAN   EKQ Cleaning Services, Inc.** | | | | | | | | |
| 1197 | 08-28-2006 | 01-22-2007 | 06-775 | 20,000.00 | | 6,666.66 | 13,333.34 | |
| **ELLSWRTH   Ellsworth Corporation** | | | | | | | | |
| Legal | 12-01-2006 | 06-776 | | 7,482.09 | | .00 | 7,482.09 | |
| **ENGLISHS   English Sewage Disposal, Inc.** | | | | | | | | |
| 15775 | 07-15-2004 | 08-14-2004 MB | | 389.50 | | .00 | 389.50 | 389.50 |

**EXTECHIN   EXTech Industries, Inc.**

| Invoice | Invoice Date | Payment Date | Description | Amount | Discount Offered | Amount Paid | Balance | Open Retainage |
|---|---|---|---|---|---|---|---|---|
| 1299718-01 | 09-11-2006 | 10-11-2006 | | 235.72 | | .00 | 235.72 | |
| 1300463-01 | 09-11-2006 | 10-11-2006 | | 254.38 | | .00 | 254.38 | |
| 1300733-01 | 09-09-2006 | 10-09-2006 | | 1,782.05 | | .00 | 1,782.05 | |
| 1301529-01 | 09-12-2006 | 10-12-2006 | | 235.78 | | .00 | 235.78 | |
| 1301604-01 | 09-12-2006 | 10-12-2006 | | 258.10 | | .00 | 258.10 | |
| 1301902-01 | 09-13-2006 | 10-13-2006 | | 122.38 | | .00 | 122.38 | |
| 1303258-01 | 09-19-2006 | 10-19-2006 | | 235.72 | | .00 | 235.72 | |
| 1303583-01 | 09-20-2006 | 10-20-2006 | | 72.07 | | .00 | 72.07 | |
| 1303902-01 | 09-21-2006 | 10-21-2006 | | 1,748.71 | | .00 | 1,748.71 | |
| 1304388-01 | 10-04-2006 | 11-03-2006 | | 470.35 | | .00 | 470.35 | |
| 1304388-02 | 09-25-2006 | 10-25-2006 | | 458.86 | | .00 | 458.86 | |
| 1304874-01 | 09-26-2006 | 10-26-2006 | | 348.73 | | .00 | 348.73 | |
| 1304874-02 | 09-26-2006 | 10-26-2006 | | 13.18 | | .00 | 13.18 | |
| 1304974-03 | 09-26-2006 | 10-26-2006 | | 43.05 | | .00 | 43.05 | |
| 1305589-01 | 09-27-2006 | 10-27-2006 | | 144.14 | | .00 | 144.14 | |
| 1306765-01 | 10-02-2006 | 11-01-2006 | | 979.06 | | .00 | 979.06 | |
| 1307941-01 | 10-05-2006 | 11-04-2006 | | 214.45 | | .00 | 214.45 | |
| 1308469-01 | 10-06-2006 | 11-05-2006 | | 835.68 | | .00 | 835.68 | |
| 1308469-02 | 10-06-2006 | 11-05-2006 | | 110.54 | | .00 | 110.54 | |
| 1308469-03 | 10-10-2006 | 11-09-2006 | | 178.56 | | .00 | 178.56 | |
| 1309388-01 | 10-11-2006 | 11-10-2006 | | 1,865.63 | | .00 | 1,865.63 | |
| 1311193-01 | 10-17-2006 | 11-16-2006 | | 530.44 | | .00 | 530.44 | |
| 1311925-01 | 10-21-2006 | 11-20-2006 | | 626.30 | | .00 | 626.30 | |
| 1311925-02 | 10-21-2006 | 11-20-2006 | | 27.83 | | .00 | 27.83 | |
| 1312765-003 | 10-23-2006 | 11-22-2006 | | 1,219.35 | | .00 | 1,219.35 | |
| 1312765-01 | 10-23-2006 | 11-22-2006 | | 565.15 | | .00 | 565.15 | |
| 1312765-02 | 10-23-2006 | 11-22-2006 | | 145.82 | | .00 | 145.82 | |
| 1313572-01 | 10-27-2006 | 11-26-2006 | | 485.41 | | .00 | 485.41 | |
| 1314342-01 | 10-27-2006 | 11-26-2006 | | 677.52 | | .00 | 677.52 | |
| 1315120-01 | 10-31-2006 | 11-30-2006 | | 242.15 | | .00 | 242.15 | |
| 1315120-02 | 10-31-2006 | 11-30-2006 | | 117.59 | | .00 | 117.59 | |
| 1315631-001 | 11-02-2006 | 12-02-2006 | | 811.58 | | .00 | 811.58 | |
| 1315631-002 | 11-03-2006 | 12-03-2006 | | 446.30 | | .00 | 446.30 | |
| 1316417-01 | 11-08-2006 | 12-08-2006 | | 279.61 | | .00 | 279.61 | |
| 1316417-02 | 11-08-2006 | 12-08-2006 | | 202.66 | | .00 | 202.66 | |
| 1317774-01 | 11-10-2006 | 12-10-2006 | | 545.72 | | .00 | 545.72 | |
| 1317952-01 | 11-10-2006 | 12-10-2006 | | 292.61 | | .00 | 292.61 | |
| 1319014-01 | 11-15-2006 | 12-15-2006 | | 400.59 | | .00 | 400.59 | |
| 1319014-02 | 11-22-2006 | 12-22-2006 | | 234.09 | | .00 | 234.09 | |
| 1321048-01 | 11-21-2006 | 12-21-2006 | | 93.08 | | .00 | 93.08 | |
| 1321110-01 | 11-22-2006 | 12-22-2006 | | 889.13 | | .00 | 889.13 | |
| 1321110-02 | 11-27-2006 | 12-27-2006 | | 288.28 | | .00 | 288.28 | |

# Open Invoice Register

| Invoice | Invoice Date | Payment Date | Description | Amount | Discount Offered | Amount Paid | Balance | Open Retainage |
|---|---|---|---|---|---|---|---|---|
| **EXTECHIN   ExTech Industries, Inc.** | | | | | | | | |
| 1321893-01 | 11-28-2006 | 12-28-2006 | | 517.08 | .00 | .00 | 517.08 | |
| 3090087-01 | 11-15-2006 | 12-15-2006 | | 18.99 | .00 | .00 | 18.99 | |
| | | | Vendor Totals | 20,264.42* | .00* | .00* | 20,264.42* | .00* |
| **FASTENAL   Fastenal Company** | | | | | | | | |
| LANE43291 | 08-23-2006 | 09-22-2006 | | 1,458.50 | | .00 | 1,458.50 | |
| LANE43518 | 08-28-2006 | 09-27-2006 | | 737.91 | | .00 | 737.91 | |
| LANE43686 | 09-01-2006 | 10-01-2006 | | 403.86 | | .00 | 403.86 | |
| LANE43698 | 09-05-2006 | 10-05-2006 | | 309.98 | | .00 | 309.98 | |
| LANE43940 | 09-18-2006 | 10-18-2006 | | 473.04 | | .00 | 473.04 | |
| lane44104 | 09-27-2006 | 10-27-2006 | | 22.63 | | .00 | 22.63 | |
| lane44144 | 09-28-2006 | 10-28-2006 | | 97.29 | | .00 | 97.29 | |
| LASLD22869 | 03-06-2006 | 04-05-2006 | | 1,227.96 | | .00 | 1,227.96 | |
| LASLD25097 | 06-15-2006 | 07-15-2006 | | 127.50 | | .00 | 127.50 | |
| LASLD25122 | 06-19-2006 | 07-19-2006 | | 261.19 | | .00 | 261.19 | |
| LASLD25179 | 06-20-2006 | 07-20-2006 | | 544.64 | | .00 | 544.64 | |
| NJLER7737 | 03-28-2006 | 04-27-2006 | | 75.89 | | .00 | 75.89 | |
| NYNE12334 | 09-15-2006 | 10-15-2006 | | 86.75 | | .00 | 86.75 | |
| NYNE28001 | 06-14-2006 | 07-14-2006 | 06-775 PO 11698 | 126.01 | | .00 | 9.34 | |
| NYNE28032 | 06-16-2006 | 07-16-2006 | 06-775 PO 11697 | 16.44 | | 116.67 | 16.44 | |
| nyne29124 | 09-28-2006 | 10-28-2006 | | 93.91 | | .00 | 93.91 | |
| NYNE310816 | 06-14-2006 | 07-14-2006 | | 209.99 | | .00 | 209.99 | |
| NYNE311355 | 07-21-2006 | 08-20-2006 | | 136.52 | | .00 | 136.52 | |
| NYNE311587 | 07-31-2006 | 08-30-2006 | | 406.72 | | .00 | 406.72 | |
| NYNE311761 | 08-14-2006 | 09-13-2006 | | 138.83 | | .00 | 138.83 | |
| NYNE311936 | 08-23-2006 | 09-22-2006 | | 99.63 | | .00 | 99.63 | |
| NYNE311966 | 08-24-2006 | 09-23-2006 | | 139.88 | | .00 | 139.88 | |
| NYNE312072 | 08-29-2006 | 09-28-2006 | | 68.40 | | .00 | 68.40 | |
| NYNE312305 | 09-12-2006 | 04-19-2007 | 06-774 | 58.38 | | .00 | 58.38 | |
| NYNE312334 | 09-15-2006 | 04-19-2007 | 06-774 | 86.75 | | .00 | 86.75 | |
| NYNE312922 | 10-20-2006 | 04-19-2007 | 06-774 | 24.64 | | .00 | 24.64 | |
| NYNE312985 | 10-24-2006 | 04-19-2007 | 06-774 | 131.41 | | .00 | 131.41 | |
| | | | Vendor Totals | 7,564.65* | .00* | 116.67* | 7,447.98* | .00* |
| **FIELDUSA   Fieldturf USA** | | | | | | | | |
| 05-773 adj. | 12-01-2006 | | 05-773 | 35,981.20 | | .00 | 35,981.20 | |
| **FIREPROT   Fire Protection Maintenance** | | | | | | | | |
| App.#1 | 01-14-2005 | 02-14-2005 MB | | 4,667.00 | | .00 | 4,667.00 | 4,667.00 |
| **FRANKPER   Frank Peristein & Son, Inc.** | | | | | | | | |
| 13009 | 11-20-2002 | 12-21-2002 MB | | 886.87 | | .00 | 886.87 | 886.87 |

# Open Invoice Register

| Invoice | Invoice Date | Payment Date | Description | Amount | Discount Offered | Amount Paid | Balance | Open Retainage |
|---|---|---|---|---|---|---|---|---|
| **FRANKPER    Frank Peristein & Son, Inc.** | | | | | | | | |
| A-13193 | 06-11-2003 | 07-12-2003 MB | | 1,320.00 | | .00 | 1,320.00 | 1,320.00 |
| A13116 | 04-01-2003 | 05-02-2003 MB | | 778.63 | | .00 | 778.63 | 778.63 |
| A13193-a | 06-11-2003 | 07-12-2003 MB | | 66.00 | | .00 | 66.00 | |
| A13193-b | 06-11-2003 | 07-12-2003 MB | | 66.00 | | .00 | 66.00 | |
| A13239 | 07-27-2003 | 08-28-2003 MB | | 261.00 | | .00 | 261.00 | |
| A13390 | 03-28-2004 | 04-29-2004 MB | | 325.00 | | .00 | 325.00 | |
| A13479 | 09-01-2003 | 10-02-2003 MB | | 2,296.00 | | .00 | 2,296.00 | 2,296.00 |
| APP#2-749 | 07-01-2003 | 08-01-2003 MB | | 261.00 | | .00 | 261.00 | |
| App.#3-747 | 07-01-2003 | 08-01-2003 MB | | 380.00 | | .00 | 380.00 | |
| App.#3-748 | 07-01-2003 | 08-01-2003 MB | | 124.00 | | .00 | 124.00 | |
| Bal. #4 | 05-01-2003 | 06-01-2003 MB | | 207.25 | | .00 | 207.25 | 207.25 |
| | | | Vendor Totals | 6,971.75* | .00* | .00* | 6,971.75* | 6,905.75* |
| **FULLEROB    Fuller & OBrien Insurance** | | | | | | | | |
| 24281 | 07-10-2007 | | Lien bond off 06-775 | 563.00 | | .00 | 563.00 | |
| 24282 | 07-10-2007 | | Lien bond off 06-775 | 383.00 | | .00 | 383.00 | |
| 24283 | 07-10-2007 | | Lien bond off 06-775 | 854.00 | | .00 | 854.00 | |
| 24284 | 07-10-2007 | | Lien bond off 06-775 | 184.00 | | .00 | 184.00 | |
| 24285 | 07-10-2007 | | Lien bond off 06-775 | 585.00 | | .00 | 585.00 | |
| 408063 | 08-04-2004 | | | 200.00 | | .00 | 200.00 | |
| 508081 | 08-09-2005 | | | 200.00 | | .00 | 200.00 | |
| 0503301 | 03-12-2005 | 04-13-2005 MB | | 3,340.00 | | .00 | 3,340.00 | |
| | | | Vendor Totals | 6,309.00* | .00* | .00* | 6,309.00* | .00* |
| **GEOASSOC    Georgoulis & Associates, PLLC** | | | | | | | | |
| 2795 | 10-24-2007 | | processing fees | 699.75 | | .00 | 699.75 | |
| 2826 | 12-07-2007 | | | 411.85 | | .00 | 411.85 | |
| | | | Vendor Totals | 1,111.60* | .00* | .00* | 1,111.60* | .00* |
| **GIFFORDE    Gifford Engineering** | | | | | | | | |
| g1785 | 08-31-2006 | | | 625.00 | | .00 | 625.00 | |
| | | | Vendor Totals | 625.00 | | .00 | 625.00 | |
| **GMAC-3    GMAC Pymnt Processing Center** | | | | | | | | |
| overage | 05-08-2007 | | mile overage | 9,647.60 | | .00 | 9,647.60 | |
| overage 04' Cad | 05-30-2007 | | miles overage | 717.00 | | .00 | 717.00 | |
| | | | Vendor Totals | 10,364.60* | .00* | .00* | 10,364.60* | .00* |
| **GOCANSLL    Go Cans, LLC** | | | | | | | | |
| 47008 | 04-30-2006 | 05-30-2006 | | 25.36 | | .00 | 25.36 | |
| 47689 | 05-31-2006 | 06-30-2006 | | 190.00 | | .00 | 190.00 | |
| 48356 | 06-30-2006 | 07-30-2006 | | 190.00 | | .00 | 190.00 | |
| 48964 | 07-31-2006 | 08-30-2006 | | 190.00 | | .00 | 190.00 | |

| Invoice | Invoice Date | Payment Date | Description | Amount | Discount Offered | Amount Paid | Balance | Open Retainage |
|---|---|---|---|---|---|---|---|---|
| **GOCANSLL   Go Cans, LLC** | | | | | | | | |
| 49602 | 08-31-2006 | 09-30-2006 | | 190.00 | | .00 | 190.00 | |
| 50255 | 09-30-2006 | 10-30-2006 | | 190.00 | | .00 | 190.00 | |
| 50858 | 10-31-2006 | 11-30-2006 | | 207.10 | | .00 | 207.10 | |
| 51463 | 11-30-2006 | 12-30-2006 | | 80.16 | | .00 | 80.16 | |
| | | | Vendor Totals | 1,262.62* | .00* | .00* | 1,262.62* | .00* |
| **GRAINGER   Grainger** | | | | | | | | |
| 9171724496 | 08-22-2006 | 09-21-2006 | 06-776 PO 11915 | 879.79 | | .00 | 879.79 | |
| 9172363880 | 08-23-2006 | 09-22-2006 | 05-769 PO 11923 | 31.12 | | .00 | 31.12 | |
| 9172363698 | 08-23-2006 | 09-22-2006 | 05-773 PO 11923 | 14.96 | | .00 | 14.96 | |
| 9176658343 | 08-29-2006 | 09-22-2006 | 05-769 PO 11938 | 53.74 | | .00 | 53.74 | |
| 9177925824 | 08-30-2006 | 09-29-2006 | 05-773 PO | 33.64 | | .00 | 33.64 | |
| 9205649974 | 10-09-2006 | 06-776 | | 17.62 | | .00 | 17.62 | |
| 9205649982 | 10-09-2006 | 06-776 | | 17.62 | | .00 | 17.62 | |
| | | | Vendor Totals | 1,048.49* | .00* | .00* | 1,048.49* | .00* |
| **GREGBEEC   Greg Beeche Logistics, LLC** | | | | | | | | |
| 59 | 05-17-2006 | | | 5,603.00 | | .00 | 5,603.00 | |
| **HANDILIF   Handi-Lift, Inc.** | | | | | | | | |
| 26905A | 04-27-2006 | 03-12-2007 | 05-770 PO 167 | 26,200.00 | | 22,600.00 | 3,600.00 | 3,600.00 |
| Adj. | 03-12-2007 | 03-12-2007 | Adj. balance owed | 4,000.00 | | 3,600.00 | 400.00 | |
| | | | Vendor Totals | 30,200.00* | .00* | 26,200.00* | 4,000.00* | 3,600.00* |
| **HIGHCONC   High Concrete Structures, Inc.** | | | | | | | | |
| App. #4 | 05-30-2005 | 06-30-2005 MB | | 17,980.30 | | .00 | 17,980.30 | 17,980.30 |
| App. #5 | 06-30-2005 | 07-30-2005 MB | | 852.82 | | .00 | 852.82 | 340.00 |
| | | | Vendor Totals | 18,833.12* | .00* | .00* | 18,833.12* | 18,320.30* |
| **HILLENVI   Hill Environmental Group, Inc.** | | | | | | | | |
| Pay adj. | 09-30-2007 | To record payments | | 35,000.00- | | .00 | 35,000.00- | |
| Settlement | 06-20-2007 | 05-770 | | 70,000.00 | | 35,000.00 | 35,000.00 | |
| | | | Vendor Totals | 35,000.00* | .00* | 35,000.00* | .00* | .00* |
| **HILTIINC   Hilti, Inc.** | | | | | | | | |
| 1602846029 | 11-20-2006 | 12-20-2006 | | 744.18 | | .00 | 744.18 | |
| 1602846030 | 11-20-2006 | 12-20-2006 | | 278.57 | | .00 | 278.57 | |
| 1602836611 | 01-16-2007 | 02-15-2007 | | 420.52 | | .00 | 420.52 | |
| 1602841394 | 01-17-2007 | 02-16-2007 | | 67.20 | | .00 | 67.20 | |
| | | | Vendor Totals | 1,510.47* | .00* | .00* | 1,510.47* | .00* |

# Open Invoice Register

| Invoice | Invoice Date | Payment Date | Description | Amount | Discount Offered | Amount Paid | Balance | Open Retainage |
|---|---|---|---|---|---|---|---|---|
| **HOMEDEPO** Home Depot Credit Services | | | | | | | | |
| 38965 | 09-05-2006 | 09-15-2006 | | 7,647.29 | | .00 | 7,647.29 | 7,647.29 |
| **HSENTERP** H & S Enterprises, Inc. | | | | | | | | |
| 2590 | 04-14-2004 | 05-15-2004 MB | | 875.00 | | .00 | 875.00 | 875.00 |
| **IR ETC** IR ETC | | | | | | | | |
| 73433 | 10-11-2004 | 11-11-2004 MB | | 9,174.10 | | .00 | 9,174.10 | 9,174.10 |
| | | | Vendor Totals | 9,174.10* | .00* | .00* | 9,174.10* | 9,174.10* |
| **JDSTIREK** JD's Tire Kingdom | | | | | | | | |
| MICB100194 | 08-29-2006 | 09-28-2006 | | 602.13 | | .00 | 602.13 | |
| MICB100865 | 09-25-2006 | 10-25-2006 | | 54.00 | | .00 | 54.00 | |
| MICB101056 | 10-06-2006 | 11-05-2006 | | 417.16 | | .00 | 417.16 | |
| MICB101263 | 10-10-2006 | 11-09-2006 | | 437.68 | | .00 | 437.68 | |
| micb101631 | 10-23-2006 | 11-22-2006 | | 885.26 | | .00 | 885.26 | |
| micb104263 | 01-31-2006 | 03-02-2006 | | 921.16 | | .00 | 921.16 | |
| MICB99169 | 07-20-2006 | 08-19-2006 | | 218.84 | | .00 | 218.84 | |
| MICB99811 | 08-15-2006 | 09-14-2006 | | 482.93 | | .00 | 482.93 | |
| | | | Vendor Totals | 4,019.16* | .00* | .00* | 4,019.16* | .00* |
| **JOHNNYON** Johnny on the Spot, Inc. | | | | | | | | |
| 619419 | 08-01-2006 | 05-773 | | 183.04 | | .00 | 183.04 | |
| 625141 | 08-23-2006 | 09-22-2006 | | 29.50 | | .00 | 29.50 | |
| 628268 | 09-01-2006 | 05-773 | | 183.64 | | .00 | 183.64 | |
| 628269 | 09-01-2006 | 10-01-2006 | | 91.82 | | .00 | 91.82 | |
| 631143 | 09-06-2006 | 05-773 | | 147.50- | | .00 | 147.50- | |
| 635645 | 10-01-2006 | 10-31-2006 | | 94.42 | | .00 | 94.42 | |
| 643019 | 11-01-2006 | 12-01-2006 | | 91.16 | | .00 | 91.16 | |
| 650146 | 12-01-2006 | 12-31-2006 | | 94.19 | | .00 | 94.19 | |
| 657110 | 01-01-2007 | 01-31-2007 | | 94.19 | | .00 | 94.19 | |
| 657110cr | 01-01-2007 | 05-769 | | 59.00- | | .00 | 59.00- | |
| | | | Vendor Totals | 655.46* | .00* | .00* | 655.46* | .00* |
| **KRBSCRTY** KRB Security System | | | | | | | | |
| 702 | 06-13-2006 | | Banknorth Suit | 400.00 | | .00 | 400.00 | |
| **LOMBARDI** Lombardi, Walsh, Wakeman, | | | | | | | | |
| 5074 | 06-30-2007 | | | 1,200.00 | | 150.00 | 1,050.00 | |
| 5156 | 07-17-2007 | | | 5,845.84 | | .00 | 5,845.84 | |
| 5270 | 08-01-2007 | | Legal fees | 250.00 | | .00 | 250.00 | |
| 5298 | 08-07-2007 | | Legal fees | 300.00 | | .00 | 300.00 | |
| 5474 | 09-04-2007 | | | 350.00 | | .00 | 350.00 | |
| 5651 | 10-03-2007 | | | 150.00 | | .00 | 150.00 | |

| Invoice | Invoice Date | Payment Date | Description | Amount | Discount Offered | Amount Paid | Balance | Open Retainage |
|---|---|---|---|---|---|---|---|---|
| **LOMBARDI   Lombardi, Walsh, Wakeman,** | | | | | | | | |
| 5900 | 12-07-2007 | | | 55.00 | | .00 | 55.00 | |
| 6124 | 12-06-2007 | | | 1,250.00 | | .00 | 1,250.00 | |
| 6126 | 12-06-2007 | | | 200.00 | | .00 | 200.00 | |
| 6127 | 12-06-2007 | | NLRB | 800.00 | | .00 | 800.00 | |
| 6266 | 01-07-2008 | | | 250.00 | | .00 | 250.00 | |
| 6502 | 02-01-2008 | | | 450.00 | | .00 | 450.00 | |
| 7255 | 03-04-2008 | | | 750.00 | | .00 | 750.00 | |
| 7495 | 04-07-2008 | | | 500.00 | | .00 | 500.00 | |
| | | | Vendor Totals | 12,350.84* | 150.00* | 12,200.84* | .00* | |
| **LONGOROU  Long & O'Rourke, Inc.** | | | | | | | | |
| 3069 | 09-07-2006 | 10-07-2006 | | 261.56 | | .00 | 261.56 | |
| 3074 | 09-21-2006 | 10-21-2006 | | 3,524.50 | | .00 | 3,524.50 | |
| 3075 | 09-21-2006 | 10-21-2006 | | 948.54 | | .00 | 948.54 | |
| 3082 | 10-18-2006 | 11-17-2006 | | 1,347.10 | | .00 | 1,347.10 | |
| | | | Vendor Totals | 6,081.70* | .00* | .00* | 6,081.70* | .00* |
| **MAHARCOM Mahar & Company, PC** | | | | | | | | |
| 050108 | 05-01-2008 | | 2007 Year End | 2,587.50 | | .00 | 2,587.50 | |
| | | | Vendor Totals | 2,587.50 | | .00 | 2,587.50 | |
| **MCGRAWHI  McGraw Hill Constr. Dodge** | | | | | | | | |
| DG00692319 | 08-31-2007 | | | 1,575.64 | | .00 | 1,575.64 | |
| **MCINTARE   Mcintare $ Associates, Inc.** | | | | | | | | |
| 505701 | 01-23-2006 | | | 8,370.00 | | .00 | 8,370.00 | |
| 505701a | 01-23-2006 | | | 1,000.00 | | .00 | 1,000.00 | |
| | | | Vendor Totals | 9,370.00* | .00* | .00* | 9,370.00* | .00* |
| **MOBILESG   The Mobile Storage Group** | | | | | | | | |
| 1562182-003 | 10-20-2006 | 11-19-2006 | | 86.27 | | .00 | 86.27 | |
| 1562182-004 | 11-16-2006 | 12-16-2006 | | 85.60 | | .00 | 85.60 | |
| 1562182-005 | 01-11-2007 | 02-10-2007 | | 85.60 | | .00 | 85.60 | |
| 1562182-006 | 01-11-2007 | 02-10-2007 | | 85.60 | | .00 | 85.60 | |
| 1562182-007 | 02-08-2007 | 03-10-2007 | | 85.60 | | .00 | 85.60 | |
| 1565438-002 | 10-03-2006 | 11-02-2006 | | 113.23 | | .00 | 113.23 | |
| 1565438-003 | 10-31-2006 | 11-30-2006 | | 113.23 | | .00 | 113.23 | |
| 1565438-004 | 11-28-2006 | 12-28-2006 | | 112.35 | | .00 | 112.35 | |
| 1565438-005 | 12-26-2006 | 01-25-2007 | | 112.35 | | .00 | 112.35 | |
| 1565438-006 | 01-23-2007 | 02-22-2007 | | 112.35 | | .00 | 112.35 | |
| 1565438-007 | 02-20-2007 | 03-22-2007 | | 149.92 | | .00 | 149.92 | |
| 1570549-002 | 10-03-2006 | 11-02-2006 | | 149.92 | | .00 | 149.92 | |
| 1570549-003 | 10-31-2006 | | 06-777 | 149.92 | | .00 | 149.92 | |

| Invoice | Invoice Date | Payment Date | Description | Amount | Discount Offered | Amount Paid | Balance | Open Retainage |
|---|---|---|---|---|---|---|---|---|
| **MOBILESG   The Mobile Storage Group** | | | | | | | | |
| 1570549-004 | 11-28-2006 | | | 148.50 | | .00 | 148.50 | |
| | | | Vendor Totals | 1,552.87* | .00* | .00* | 1,552.87** | .00* |
| **MOBILMIN   Mobil Mini, Inc.** | | | | | | | | |
| 14401531 | 05-08-2006 | 06-07-2006 | | 293.50 | | .00 | 293.50 | |
| 14402953 | 06-05-2006 | 07-05-2006 | | 293.50 | | .00 | 293.50 | |
| 14404433 | 07-03-2006 | 08-02-2006 | | 293.50 | | .00 | 293.50 | |
| 14405902 | 07-31-2006 | 08-30-2006 | | 293.50 | | .00 | 293.50 | |
| 14408824 | 08-24-2006 | 09-23-2006 | | 293.50 | | .00 | 293.50 | |
| 14420329 | 11-16-2006 | 12-16-2006 | | 293.50 | | .00 | 293.50 | |
| 14422091 | 11-30-2006 | 12-30-2006 | | 88.00 | | .00 | 88.00 | |
| 14423727 | 12-14-2006 | 01-13-2007 | | 293.50 | | .00 | 293.50 | |
| 14425488 | 12-29-2006 | 01-28-2007 | | 88.00 | | .00 | 88.00 | |
| 667769116 | 03-21-2006 | | 05-770 | 49.80 | | .00 | 49.80 | |
| 14400347 | 01-11-2007 | 02-10-2007 | | 229.65 | | .00 | 229.65 | |
| 14401934 | 01-25-2007 | 02-24-2007 | | 88.00 | | .00 | 88.00 | |
| 14403516 | 02-08-2007 | 03-10-2007 | | 293.50 | | .00 | 293.50 | |
| 14404937 | 02-22-2007 | 03-24-2007 | | 88.00 | | .00 | 88.00 | |
| 14404938 | 02-22-2007 | 03-24-2007 | | 352.00 | | .00 | 352.00 | |
| 14407901 | 03-22-2007 | 05-772 | | 88.00 | | .00 | 88.00 | |
| 14407902 | 03-22-2007 | 05-772 | | 88.00 | | .00 | 88.00 | |
| 14410772 | 04-19-2007 | 05-772 | | 88.00 | | .00 | 88.00 | |
| 14410773 | 05-17-2007 | 05-772 | | 88.00 | | .00 | 88.00 | |
| 14413629 | 05-17-2007 | 05-772 | | 88.00 | | .00 | 88.00 | |
| 14413630 | 05-17-2007 | 05-772 | | 88.00 | | .00 | 88.00 | |
| 14416695 | 06-20-2007 | | | 88.00 | | .00 | 88.00 | |
| 14416696 | 06-20-2007 | | | 88.00 | | .00 | 88.00 | |
| 14019652 | 07-12-2007 | 06-772 | | 88.00 | | .00 | 88.00 | |
| 14019653 | 07-12-2007 | 06-772 | | 88.00 | | .00 | 88.00 | |
| 14023539 | 08-17-2007 | | | 90.00 | | .00 | 90.00 | |
| 14023540 | 08-17-2007 | | | 90.00 | | .00 | 90.00 | |
| 14554120 | 04-17-2007 | | | 125.00 | | .00 | 125.00 | |
| | | | Vendor Totals | 4,516.45* | .00* | .00* | 4,516.45** | .00* |
| **NKCONS   NK Construction Consultants** | | | | | | | | |
| 3986 | 03-07-2007 | | 06-777 | 425.00 | | .00 | 425.00 | |
| | | | Vendor Totals | 425.00 | | .00 | 425.00 | |
| **NORTHCOP   Northco Products, Inc.** | | | | | | | | |
| 69288 | 04-27-2007 | | | 397.58 | | .00 | 397.58 | |
| 69403 | 05-02-2007 | | | 133.92 | | .00 | 133.92 | |
| 69887 | 05-22-2007 | | | 62.78 | | .00 | 62.78 | |
| | | | Vendor Totals | 594.28* | .00* | .00* | 594.28* | .00* |

| Invoice | Invoice Date | Payment Date | Description | Amount | Discount Offered | Amount Paid | Balance | Open Retainage |
|---|---|---|---|---|---|---|---|---|
| **NORTHEAS** Northeast Merchant Systems, In | | | | | | | | |
| 070375 | 07-24-2007 | | Set up fee | 150.00 | | .00 | 150.00 | |
| | | | | | | | | |
| **NORTHNST** Northern State Electric Co,Inc | | | | | | | | |
| Adj. inv | 12-01-2006 | 05-770 | adj. | 7,960.82 | | 5,976.96 | 1,983.86 | |
| adj. inv. | 12-01-2006 | | adj. | 1,983.86 | | .00 | 1,983.86- | |
| adj. inv. 2 | 12-01-2006 | adj. | | 1,146.96 | | | 1,146.96- | 1,146.96- |
| App 7 | 04-21-2006 | 05-770 | | 22,939.18 | | 21,792.22 | 1,146.96 | 1,146.96 |
| | | | Vendor Totals | 27,769.18* | .00* | 27,769.18* | .00* | .00* |
| | | | | | | | | |
| **NORTHVAL** Northern Valley Contracting Co | | | | | | | | |
| retainage | 12-01-2006 | 06-774 | | 3,100.00 | | .00 | 3,100.00 | 3,100.00 |
| | | | | | | | | |
| **NUNEZELE** Nunez Electric, Inc. | | | | | | | | |
| 3728 | 01-25-2007 | 06-775 | | 70,000.00 | | 66,500.00 | 3,500.00 | 3,500.00 |
| | | | | | | | | |
| **PELICANC** Pelican Construction Supplies | | | | | | | | |
| 48944 | 08-07-2006 | 09-06-2006 | | 314.60 | | .00 | 314.60 | |
| 49096 | 03-14-2006 | 04-13-2006 | | 122.00 | | .00 | 122.00 | |
| 49151 | 03-15-2006 | 04-14-2006 | | 424.45 | | .00 | 424.45 | |
| 51047 | 05-24-2006 | 06-23-2006 | | 97.88 | | .00 | 97.88 | |
| 52705 | 08-02-2006 | 09-01-2006 | | 562.50 | | .00 | 562.50 | |
| 52810 | 08-07-2006 | 09-06-2006 | | 74.72 | | .00 | 74.72 | |
| 52986 | 08-15-2006 | 09-14-2006 | | 225.00 | | .00 | 225.00 | |
| 53264 | 08-24-2006 | 09-23-2006 | | 504.19 | | .00 | 504.19 | |
| 53846 | 09-19-2006 | 10-19-2006 | | 381.71 | | .00 | 381.71 | |
| 54301 | 10-06-2006 | 11-05-2006 | | 351.00 | | .00 | 351.00 | |
| 54482 | 10-13-2006 | 11-12-2006 | | 117.00 | | .00 | 117.00 | |
| | | | Vendor Totals | 3,175.05* | .00* | .00* | 3,175.05* | .00* |
| | | | | | | | | |
| **PITBULLE** Pitbull Electric | | | | | | | | |
| 7557`3 | 10-30-2003 | 11-30-2003 MB | | 5,839.34 | | .00 | 5,839.34 | |
| 755-1 | 09-11-2003 | 10-12-2003 MB | | 1,100.00 | | .00 | 1,100.00 | |
| 755-10 | 07-15-2004 | 08-15-2004 MB | | 6,646.82 | | .00 | 6,646.82 | |
| 755-11 | 07-30-2004 | 08-30-2004 MB | | 2,741.75 | | .00 | 2,741.75 | |
| 755-12 | 09-07-2004 | 10-07-2004 MB | | 509.92 | | .00 | 509.92 | |
| 755-13 | 10-28-2004 | 11-28-2004 MB | | 3,496.29 | | .00 | 3,496.29 | |
| 755-13a | 10-28-2004 | 11-28-2004 MB | | 515.23 | | .00 | 515.23 | |
| 755-14 | 02-02-2005 | 03-02-2005 MB | | 1,626.50 | | .00 | 1,626.50 | |
| 755-15 | 02-28-2005 | 03-30-2005 MB | | 2,164.39 | | .00 | 2,164.39 | |
| 755-16 | 02-28-2005 | 03-31-2005 MB | | 2,459.47 | | .00 | 2,459.47 | |
| 755-2 | 09-23-2005 | 10-24-2005 MB | | 3,248.50 | | .00 | 3,248.50 | |
| 755-4 | 11-30-2003 | 12-30-2003 MB | | 1,006.25 | | .00 | 1,006.25 | |

# Open Invoice Register

| Invoice | Invoice Date | Payment Date | Description | Amount | Discount Offered | Amount Paid | Balance | Open Retainage |
|---|---|---|---|---|---|---|---|---|
| **PITBULLE** | **Pitbull Electric** | | | | | | | |
| 755-5 | 12-30-2003 | 01-30-2004 | MB | 7,085.00 | .00 | .00 | 7,085.00 | 7,085.00 |
| 755-6 | 02-01-2004 | 03-01-2004 | MB | 2,929.50 | .00 | .00 | 2,929.50 | 2,929.50 |
| 755-7 | 02-28-2004 | 03-30-2004 | MB | 3,159.71 | .00 | .00 | 3,159.71 | 3,159.71 |
| 755-8 | 03-30-2004 | 04-30-2004 | MB | 1,225.43 | .00 | .00 | 1,225.43 | 1,225.43 |
| 755-9 | 07-01-2004 | 08-01-2004 | MB | 2,808.78 | .00 | .00 | 2,808.78 | 2,808.78 |
| adj. inv. | 12-01-2006 | | 03-755 | 32,348.72 | .00 | .00 | 32,348.72 | |
| | | | Vendor Totals | 80,911.60* | .00* | .00* | 80,911.60* | 48,562.88* |
| **POTOGLD** | **Pot-O-Gold** | | | | | | | |
| 13303 | 08-05-2006 | | 06-776 | 65.40 | .00 | .00 | 65.40 | |
| 134237 | 09-05-2006 | | 06-776 | 400.00 | .00 | .00 | 400.00 | |
| 134239 | 06-29-2006 | | 06-776 | 50.00 | .00 | .00 | 50.00 | |
| 134240 | 06-29-2006 | | 06-776 | 65.40 | .00 | .00 | 65.40 | |
| 135965 | 09-05-2006 | | 06-776 | 65.40 | .00 | .00 | 65.40 | |
| 139201 | 09-06-2006 | | 06-776 | 21.80 | .00 | .00 | 21.80 | |
| 140785 | 08-28-2006 | | 06-776 | 65.40 | .00 | .00 | 65.40 | |
| 140786 | 09-05-2006 | | 06-776 | 16.88 | .00 | .00 | 16.88 | |
| | | | Vendor Totals | 750.28* | .00* | .00* | 750.28* | .00* |
| **PROFASTI** | **Pro Fast, Inc.** | | | | | | | |
| 49893 | 08-31-2006 | | | 1,417.70 | .00 | .00 | 1,417.70 | |
| 50121 | 06-29-2007 | | | 161.36 | .00 | .00 | 161.36 | |
| 50325 | 09-27-2006 | | | 32.09 | .00 | .00 | 32.09 | |
| 50359 | 09-29-2006 | | | 381.64 | .00 | .00 | 381.64 | |
| 50380 | 09-29-2006 | | | 344.40 | .00 | .00 | 344.40 | |
| 50404 | 09-29-2006 | | | 486.23 | .00 | .00 | 486.23 | |
| 50626 | 10-11-2006 | | | 1,004.72 | .00 | .00 | 1,004.72 | |
| 50712 | 10-16-2006 | | | 19.07 | .00 | .00 | 19.07 | |
| 50752 | 10-18-2006 | | | 44.86 | .00 | .00 | 44.86 | |
| 50854 | 10-23-2006 | | | 94.95 | .00 | .00 | 94.95 | |
| 50965 | 10-27-2006 | | | 126.96 | .00 | .00 | 126.96 | |
| 51192 | 11-07-2006 | | | 82.42 | .00 | .00 | 82.42 | |
| 51313 | 11-14-2006 | | | 772.65 | .00 | .00 | 772.65 | |
| 51363 | 11-16-2006 | | | 64.81 | .00 | .00 | 64.81 | |
| 51500 | 11-28-2006 | | | 294.18 | .00 | .00 | 294.18 | |
| 51505 | 11-28-2006 | | | 64.81 | .00 | .00 | 64.81 | |
| 51606 | 11-30-2006 | | | 185.74 | .00 | .00 | 185.74 | |
| 52105 | 12-28-2006 | | | 138.92 | .00 | .00 | 138.92 | |
| 52106 | 12-28-2006 | | | 138.92 | .00 | .00 | 138.92 | |
| 52107 | 12-28-2006 | | | 111.84 | .00 | .00 | 111.84 | |
| 0560406 | 10-02-2006 | | 05-769 | 71.00- | .00 | .00 | 71.00- | |
| | | | Vendor Totals | 5,897.27* | .00* | .00* | 5,897.27* | .00* |

| Invoice | Invoice Date | Payment Date | Description | Amount | Discount Offered | Amount Paid | Balance | Open Retainage |
|---|---|---|---|---|---|---|---|---|
| **RUDOXENG  Rudox Engine & Equipment Co.** | | | | | | | | |
| 089367 | 04-21-2006 | 05-773 | | 1,431.00 | | .00 | 1,431.00 | |
| 089692 | 05-19-2006 | 05-773 | | 1,431.00 | | .00 | 1,431.00 | |
| 089894 | 06-20-2006 | 05-773 | | 1,431.00 | | .00 | 1,431.00 | |
| 090199 | 07-25-2006 | 05-773 | | 1,444.50 | | .00 | 1,444.50 | |
| 090490 | 08-23-2006 | 05-773 | | 1,444.50 | | .00 | 1,444.50 | |
| 910849 | 09-13-2006 | 05-773 | | 55.00- | | .00 | 55.00- | |
| | | | Vendor Totals | 7,127.00* | .00* | .00* | 7,127.00* | .00* |
| **SAFETYME  Safety Meeting Outlines, Inc.** | | | | | | | | |
| 0207-00023 | 02-09-2007 | | | 68.00 | | .00 | 68.00 | |
| | | | Vendor Totals | 68.00 | .00 | .00 | 68.00 | |
| **SCHNEIDE  Schneider Restoration** | | | | | | | | |
| 758-1 | 09-04-2003 | 10-05-2003 | MB | 253.50 | | .00 | 253.50 | |
| 758-2 | 10-27-2003 | 11-27-2003 | MB | 918.00 | | .00 | 918.00 | |
| 759-1 | 09-04-2003 | 10-04-2003 | MB | 7,976.00 | | .00 | 7,976.00 | |
| 759-2 | 10-28-2003 | 11-28-2003 | MB | 6,694.00 | | .00 | 6,694.00 | |
| 759-3 | 05-30-2004 | 06-30-2004 | MB | 619.00 | | .00 | 619.00 | |
| 760-2 | 10-28-2003 | 11-28-2003 | MB | 1,890.00 | | .00 | 1,890.00 | |
| 761-1 | 09-04-2003 | 10-03-2003 | MB | 1,140.00 | | .00 | 1,140.00 | |
| 761-2 | 10-28-2003 | 11-28-2003 | MB | 140.00 | | .00 | 140.00 | |
| | | | Vendor Totals | 19,630.50* | .00* | .00* | 19,630.50* | |
| **SHEETMTL  Sheet Metal Supply, LLC** | | | | | | | | |
| 59371 | 07-19-2006 | 08-18-2006 | | 750.00 | | .00 | 750.00 | |
| 59757 | 07-27-2006 | 08-26-2006 | | 2,888.13 | | .00 | 2,888.13 | |
| 60208 | 08-08-2006 | 09-07-2006 | | 86.29 | | .00 | 86.29 | |
| 60504 | 08-15-2006 | 09-14-2006 | | 2,250.00 | | .00 | 2,250.00 | |
| 61683 | 09-12-2006 | 10-12-2006 | | 48.16 | | .00 | 48.16 | |
| 61795 | 09-13-2006 | 10-13-2006 | | 89.33 | | .00 | 89.33 | |
| 61846 | 09-13-2006 | 10-13-2006 | | 1,500.20 | | .00 | 1,500.20 | |
| 62930 | 10-06-2006 | 11-05-2006 | | 785.00 | | .00 | 785.00 | |
| 63111 | 10-12-2006 | 11-11-2006 | | 800.00 | | .00 | 800.00 | |
| | | | Vendor Totals | 9,197.11* | .00* | .00* | 9,197.11* | .00* |
| **SIGNSLYN  Signs By Lynn** | | | | | | | | |
| 05-770 | 12-01-2006 | 05-770 | | 892.00 | | .00 | 892.00 | |
| **STRUCTUR  Structure Builders, Inc.** | | | | | | | | |
| 425 | 01-01-2007 | 01-31-2007 | 06-775 | 17,011.02 | | .00 | 17,011.02 | |
| 486 | 01-01-2007 | 01-31-2007 | 06-775 | 16,360.00 | | .00 | 16,360.00 | |
| 512 | 02-06-2007 | 06-775 | | 4,775.00 | | .00 | 4,775.00 | |
| 529 | 03-08-2007 | 06-775 | | 1,617.33 | | .00 | 1,617.33 | |

| Invoice | Invoice Date | Payment Date | Description | Amount | Discount Offered | Amount Paid | Balance | Open Retainage |
|---|---|---|---|---|---|---|---|---|
| **STRUCTUR Structure Builders, Inc.** 06-774 | | | | | | | | |
| 06-774 | 06-01-2006 | | 06-774 | 6,640.00 | | .00 | 6,640.00 | |
| | | | Vendor Totals | 46,403.35* | .00* | .00* | 46,403.35* | .00* |
| **SUBPROFL Suburban Propane** | | | | | | | | |
| 12440 | 09-18-2007 | | 06-785 | 75.00 | | .00 | 75.00 | |
| 102123 | 08-21-2007 | | 07-785 | 349.94 | | .00 | 349.94 | |
| 789783 | 08-24-2007 | | 07-785 | 426.08 | | .00 | 426.08 | |
| | | | Vendor Totals | 851.02* | .00* | .00* | 851.02* | .00* |
| **SWINGSTA Swing Staging, Inc.** | | | | | | | | |
| 0226896 | 07-13-2007 | | 06-774 | 591.91 | | .00 | 591.91 | |
| 0235271 | 10-16-2007 | | 06-774 | 124.63- | | .00 | 124.63- | |
| 01/01-05/31/07 | | 11-15-2007 | | 45,744.79 | | .00 | 45,744.79 | |
| 0218607L1C | 04-10-2007 | | 06-775 | 441.00 | | .00 | 441.00 | |
| 0218608L1C | 04-10-2007 | | 06-775 | 3,172.00 | | .00 | 3,172.00 | |
| 0218609L1C | 04-10-2007 | | 06-775 | 225.00 | | .00 | 225.00 | |
| 0218928L1C | 04-20-2007 | | 06-775 | 3,172.00 | | .00 | 3,172.00 | |
| 0219278L1C | 04-20-2007 | | 06-775 | 2,495.00 | | .00 | 2,495.00 | |
| 0219279L1C | 04-20-2007 | | 06-775 | 135.00 | | .00 | 135.00 | |
| 0192791C | 04-20-2007 | | 06-775 | 3,172.00 | | .00 | 3,172.00 | |
| 02200089L.1C | 04-30-2007 | | 06-775 | 441.00 | | .00 | 441.00 | |
| 02200092L.1C | 05-10-2007 | | 06-775 | 3,172.00 | | .00 | 3,172.00 | |
| 02209001L.1C | 05-10-2007 | | 06-775 | 135.00 | | .00 | 135.00 | |
| 02209003L.1C | 05-10-2007 | | 06-775 | 2,495.00 | | .00 | 2,495.00 | |
| 0218631.1C | 05-18-2007 | | 06-775 | 441.00 | | .00 | 441.00 | |
| 0216631.1C | 05-18-2007 | | 06-775 | 225.00 | | .00 | 225.00 | |
| 0216641.1C | 05-18-2007 | | 06-775 | 2,495.00 | | .00 | 2,495.00 | |
| 0225621.1C | 05-31-2007 | | 06-775 | 135.00 | | .00 | 135.00 | |
| 0225631.1C | 05-31-2007 | | 06-775 | 3,172.00 | | .00 | 3,172.00 | |
| 0225641.1C | 05-31-2007 | | 06-775 | 441.00 | | .00 | 441.00 | |
| 02235181C | 06-09-2007 | | 06-774 | 3,172.00 | | .00 | 3,172.00 | |
| 02235191C | 06-09-2007 | | 06-775 | 225.00 | | .00 | 225.00 | |
| 0244446L1C | 06-20-2007 | | 06-775 | 2,495.00 | | .00 | 2,495.00 | |
| 0244471C | 06-20-2007 | | 06-775 | 135.00 | | .00 | 135.00 | |
| 0253431L1C | 06-30-2007 | | 06-775 | 317.00 | | .00 | 317.00 | |
| 0253441C | 06-30-2007 | | 06-775 | 2,495.00 | | .00 | 2,495.00 | |
| 0253451L1C | 06-30-2007 | | 06-775 | 225.00 | | .00 | 225.00 | |
| 0253461L1C | 06-20-2007 | | 06-774 | 135.00 | | .00 | 135.00 | |
| 0256566L1C | 07-12-2007 | | 06-775 | 317.00 | | .00 | 317.00 | |
| 0256567L1C | 07-12-2007 | | 06-775 | 3,172.00 | | .00 | 3,172.00 | |
| 0275021.1C | 07-21-2007 | | 06-775 | 3,437.66 | | .00 | 3,437.66 | |
| 0275502L1C | 07-31-2007 | | 06-775 | 146.31 | | .00 | 146.31 | |
| 0228314L1C | 07-31-2007 | | 06-774 | 3,437.66 | | .00 | 3,437.66 | |
| 0228315L1C | 07-31-2007 | | 06-775 | 317.00 | | .00 | 317.00 | |
| 0228316L1C | 07-31-2007 | | 06-775 | 2,495.00 | | .00 | 2,495.00 | |
| | | | | 441.00 | | .00 | 441.00 | |

**SWINGSTA   Swing Staging, Inc.**

| Invoice | Invoice Date | Payment Date | Description | Amount | Discount Offered | Amount Paid | Balance | Open Retainage |
|---|---|---|---|---|---|---|---|---|
| 0228317LIC | 07-31-2007 | | 06-775 | 3,172.00 | | .00 | 3,172.00 | |
| 0228318LIC | 07-31-2007 | | 06-775 | 225.00 | | .00 | 225.00 | |
| 0228972LIC | 08-04-2007 | | 06-775 | 146.31 | | .00 | 146.31 | |
| 0229456LIC | 08-11-2007 | | 06-775 | 3,437.66 | | .00 | 3,437.66 | |
| 0231234LIC | 08-31-2007 | | 06-774 | 317.00 | | .00 | 317.00 | |
| 0231234LIC | 08-31-2007 | | 06-774 | 2,495.00 | | .00 | 2,495.00 | |
| 0231235LIC | 08-31-2007 | | 06-775 | 441.00 | | .00 | 441.00 | |
| 0231236LIC | 08-31-2007 | | 06-775 | 225.00 | | .00 | 225.00 | |
| 0231237LIC | 08-31-2007 | | 06-775 | 146.31 | | .00 | 146.31 | |
| 0231238LIC | 08-31-2007 | | 06-774 | 250.00 | | .00 | 250.00 | |
| 0238305LIC | 11-26-2007 | | 06-774 | 146.31 | | .00 | 146.31 | |
| 12/31/06 | 12-31-2006 | | 06-774 | 250.00 | | .00 | 250.00 | |
| | | | Vendor Totals | 37,061.57 | .00* | .00* | 37,061.57* | .00* |

**THEADGRP   The Ad Group**

| Invoice | Invoice Date | Payment Date | Description | Amount | Discount Offered | Amount Paid | Balance | Open Retainage |
|---|---|---|---|---|---|---|---|---|
| 042706 | 04-26-2007 | 04-26-2007 | | 1,448.60 | | .00 | 1,448.60 | |
| | | | Vendor Totals | 1,448.60 | .00* | .00* | 1,448.60* | .00* |

**THERMALP   Thermal Piping**

| Invoice | Invoice Date | Payment Date | Description | Amount | Discount Offered | Amount Paid | Balance | Open Retainage |
|---|---|---|---|---|---|---|---|---|
| 757-10 | 06-30-2004 | 07-30-2004 | MB | 2,144.01 | | .00 | 2,144.01 | 2,144.01 |
| 757-11 | 09-30-2004 | 10-30-2004 | MB | 277.50 | | .00 | 277.50 | 277.50 |
| 757-12 | 11-30-2004 | 12-30-2004 | MB | 3,000.00 | | .00 | 3,000.00 | |
| 757-13 | 12-30-2004 | 01-30-2005 | MB | 36,255.26 | | .00 | 36,255.26 | |
| 757-14 | 03-30-2005 | 04-30-2005 | MB | 4,595.00 | | .00 | 4,595.00 | |
| 757-15 | 05-29-2005 | 06-29-2005 | MB | 2,095.00 | | .00 | 2,095.00 | |
| 757-3 | 10-30-2003 | 11-30-2003 | MB | 3,381.50 | | .00 | 3,381.50 | 3,381.50 |
| 757-4 | 11-30-2003 | 12-30-2003 | MB | 1,950.00 | | .00 | 1,950.00 | 1,950.00 |
| 757-5 | 12-30-2003 | 01-30-2004 | MB | 6,377.03 | | .00 | 6,377.03 | 6,377.03 |
| 757-6 | 02-01-2004 | 03-01-2004 | MB | 751.32 | | .00 | 751.32 | 751.32 |
| 757-7 | 05-05-2004 | 06-05-2004 | MB | 12,381.90 | | .00 | 12,381.90 | 12,381.90 |
| 757-9 | 04-30-2004 | 05-30-2004 | MB | 257.50 | | .00 | 257.50 | 257.50 |
| 758-10 | 09-30-2004 | 10-30-2004 | MB | 257.50 | | .00 | 257.50 | 257.50 |
| 758-11 | 09-30-2004 | 10-30-2004 | MB | 125.00 | | .00 | 125.00 | 125.00 |
| 758-12 | 12-30-2004 | 01-30-2005 | MB | 3,000.00 | | .00 | 3,000.00 | |
| 758-13 | 12-30-2004 | 01-30-2005 | MB | 6,200.00 | | .00 | 6,200.00 | |
| 758-14 | 03-30-2004 | 04-30-2004 | MB | 9,835.00 | | .00 | 9,835.00 | |
| 758-15 | 05-29-2005 | 06-29-2005 | MB | 9,500.00 | | .00 | 9,500.00 | |
| 758-3 | 11-30-2003 | 12-30-2003 | MB | 20,665.00 | | .00 | 20,665.00 | 20,665.00 |
| 758-4 | 11-30-2003 | 12-30-2003 | MB | 8,680.00 | | .00 | 8,680.00 | 8,680.00 |
| 758-5 | 12-30-2003 | 01-30-2004 | MB | 5,415.97 | | .00 | 5,415.97 | |
| 758-6 | 02-01-2004 | 03-01-2004 | MB | 2,146.62 | | .00 | 2,146.62 | |
| 758-8 | 04-01-2004 | 05-01-2004 | MB | 809.97 | | .00 | 809.97 | |
| 758-9 | 04-01-2004 | 05-01-2004 | MB | 390.95 | | .00 | 390.95 | |
| 759-10 | 06-30-2004 | 07-30-2004 | MB | 707.11 | | .00 | 707.11 | |

# Open Invoice Register

| Invoice | Invoice Date | Payment Date | Description | Amount | Discount Offered | Amount Paid | Open Balance | Open Retainage |
|---|---|---|---|---|---|---|---|---|
| **THERMALP  Thermal Piping** | | | | | | | | |
| 759-11 | 09-30-2004 | 10-30-2004 | | 457.75 | | .00 | 457.75 | 457.75 |
| 759-12 | 11-30-2004 | 12-30-2004 MB | | 7,702.50 | | .00 | 7,702.50 | |
| 759-13 | 12-30-2004 | 01-30-2005 MB | | 2,000.00 | | .00 | 2,000.00 | |
| 759-14 | 03-30-2005 | 04-30-2005 MB | | 4,000.00 | | .00 | 4,000.00 | |
| 759-15 | 05-29-2005 | 06-30-2005 MB | | 3,982.50 | | .00 | 3,982.50 | |
| 759-3 | 10-30-2003 | 11-30-2003 MB | | 19,895.00 | | .00 | 19,895.00 | 19,895.00 |
| 759-4 | 11-30-2003 | 12-30-2003 MB | | 9,671.00 | | .00 | 9,671.00 | 9,671.00 |
| 759-5 | 12-30-2003 | 01-30-2004 MB | | 3,925.90 | | .00 | 3,925.90 | |
| 759-6 | 01-30-2004 | 03-01-2004 MB | | 3,925.90 | | .00 | 3,925.90 | |
| 759-8 | 02-01-2004 | 05-01-2004 MB | | 3,852.37 | | .00 | 3,852.37 | 3,852.37 |
| 759-9 | 04-01-2004 | 05-01-2004 MB | | 722.45 | | .00 | 722.45 | 722.45 |
| 759-9 | 04-01-2004 | 05-01-2004 MB | | 150.00 | | .00 | 150.00 | 150.00 |
| 759-9 | 05-01-2004 | 05-30-2004 MB | | 299.71 | | .00 | 299.71 | 299.71 |
| 760-11 | 04-30-2004 | 05-30-2004 MB | | 187.50 | | .00 | 187.50 | 187.50 |
| 760-12 | 11-30-2004 | 12-30-2004 MB | | 3,560.00 | | .00 | 3,560.00 | |
| 760-13 | 12-30-2004 | 01-30-2005 MB | | 2,000.00 | | .00 | 2,000.00 | |
| 760-14 | 03-30-2005 | 04-30-2005 MB | | 4,000.00 | | .00 | 4,000.00 | |
| 760-15 | 05-29-2005 | 06-29-2005 MB | | 3,500.00 | | .00 | 3,500.00 | |
| 760-5 | 12-30-2003 | 01-30-2004 MB | | 1,545.20 | | .00 | 1,545.20 | 1,545.20 |
| 760-6 | 02-01-2004 | 03-01-2004 MB | | 457.75 | | .00 | 457.75 | 457.75 |
| 760-8 | 04-01-2004 | 05-01-2004 MB | | 200.00 | | .00 | 200.00 | 200.00 |
| 761-10 | 06-30-2004 | 07-30-2004 MB | | 710.46 | | .00 | 710.46 | 710.46 |
| 761-11 | 09-30-2004 | 10-30-2004 MB | | 125.00 | | .00 | 125.00 | 62.50 |
| 761-11a | 09-30-2004 | 10-30-2004 MB | | 10,000.00 | | .00 | 10,000.00 | |
| 761-12 | 11-30-2004 | 12-30-2004 MB | | 13,910.50 | | .00 | 13,910.50 | |
| 761-13 | 12-30-2004 | 01-30-2005 MB | | 2,000.00 | | .00 | 2,000.00 | |
| 761-14 | 03-30-2005 | 04-30-2005 MB | | 9,415.00 | | .00 | 9,415.00 | |
| 761-15 | 05-29-2005 | 06-29-2005 MB | | 4,405.01 | | .00 | 4,405.01 | |
| 761-5 | 12-30-2003 | 01-30-2004 MB | | 4,125.10 | | .00 | 4,125.10 | 4,125.10 |
| 761-6 | 02-01-2004 | 03-01-2004 MB | | 1,089.35 | | .00 | 1,089.35 | 1,089.35 |
| 761-8 | 04-01-2004 | 05-30-2004 MB | | 3,065.58 | | .00 | 3,065.58 | 960.64 |
| 761-9 | 04-30-2004 | 05-30-2004 MB | | 2,702.11 | | .00 | 2,702.11 | 2,702.11 |
| | | | Vendor Totals | 264,886.88* | .00* | .00* | 264,886.88* | 117,753.67* |
| | | | | | | | | |
| **TRICITYF  Tri-City Fire Extinguisher** | | | | | | | | |
| 11309 | 05-18-2006 | | | 335.75 | | .00 | 335.75 | 335.75 |
| | | | Vendor Totals | 335.75 | .00* | .00 | 335.75 | |
| | | | | | | | | |
| **TWSMITHC  T. W. Smith Corp.** | | | | | | | | |
| 62915 | 03-31-2007 | | 06-775 | 7.50 | | .00 | 7.50 | 7.50 |
| 604212 | 10-31-2006 | | 06-775 | 38.75 | | .00 | 38.75 | 38.75 |
| 609297 | 11-30-2006 | | | 38.75 | | .00 | 38.75 | 38.75 |
| 614130 | 12-31-2006 | 12-30-2006 | | 38.75 | | .00 | 38.75 | 38.75 |
| 619251 | 01-31-2007 | | 06-775 | 38.75 | | .00 | 38.75 | 38.75 |

| Invoice | Invoice Date | Payment Date | Description | Amount | Discount Offered | Amount Paid | Balance | Open Retainage |
|---|---|---|---|---|---|---|---|---|
| **TWSMITHC   T. W. Smith Corp.** | | | | | | | | |
| 633944 | 04-30-2007 | | 06-775 | 7.50 | | .00 | 7.50 | 7.50 |
| 639062 | 05-31-2007 | | 06-775 | 7.50 | | .00 | 7.50 | 7.50 |
| 644105 | 07-01-2007 | | 06-775 | 7.50 | | .00 | 7.50 | 7.50 |
| | | | Vendor Totals | 185.00* | .00* | .00* | 185.00* | .00* |
| **UNITEDEL   United Elevator Co.** | | | | | | | | |
| 757-1 | 09-30-2003 | 10-30-2003 MB | | 87.50 | | .00 | 87.50 | 87.50 |
| 757-2 | 11-30-2003 | 12-30-2003 MB | | 251.75 | | .00 | 251.75 | 251.75 |
| 757-3 | 02-20-2004 | 03-20-2004 MB | | 402.70 | | .00 | 402.70 | 402.70 |
| final | 06-14-2004 | 07-14-2004 MB | | 2,533.80 | | .00 | 2,533.80 | 2,533.80 |
| | | | Vendor Totals | 3,275.75* | .00* | .00* | 3,275.75* | 3,275.75* |
| **UNITEDRE   United Rental, Inc.** | | | | | | | | |
| 54271083-010 | 08-23-2006 | | | 6,331.81 | | 2,500.00 | 3,831.81 | |
| 54271083-011 | 09-20-2006 | | | 3,831.81 | | .00 | 3,831.81 | |
| 54271083-012 | 10-12-2006 | | | 4,725.18 | | .00 | 4,725.18 | |
| 58479916-007 | 08-03-2006 | | | 2,154.32 | | .00 | 2,154.32 | |
| 58479916-008 | 08-31-2006 | | | 2,154.32 | | .00 | 2,154.32 | |
| 58479916-009 | 09-28-2006 | | | 2,154.32 | | .00 | 2,154.32 | |
| 58479916-010 | 10-12-2006 | | | 196.35 | | .00 | 196.35 | |
| 58435489-001 | 08-24-2006 | | | 2,548.61 | | .00 | 2,548.61 | |
| 58435489-002 | 09-21-2006 | | | 2,318.61 | | .00 | 2,318.61 | |
| 58435489-003 | 10-12-2006 | | | 1,185.68 | | .00 | 1,185.68 | |
| Credit Adj. | 09-30-2007 | | | 15,050.51- | | .00 | 15,050.51- | |
| Pay. Adj. | 09-30-2007 | | To record payments | 5,000.00 | | 5,000.00 | 5,000.00- | |
| trsfr credit | 02-11-2008 | | transfer credit | 1,937.90- | | .00 | 1,937.90- | |
| | | | Vendor Totals | 5,612.60* | .00* | 2,500.00* | 3,112.60* | .00* |
| **WASTE-NO   Waste Management of N.O.** | | | | | | | | |
| 0486160-2143-1 | 08-16-2006 | 09-15-2006  06-776 | | 798.00 | | .00 | 798.00 | |
| | | | Vendor Totals | 798.00 | | .00 | 798.00 | |
| **WEIRWELD   Weir Welding Co., Inc.** | | | | | | | | |
| App 4 | 12-01-2006 | | 05-770 | 4,158.78 | | .00 | 4,158.78 | 4,158.78 |
| App 5 | 10-31-2005 | | 05-770 | 750.00 | | 712.50 | 37.50 | 37.50 |
| App 6 | 12-31-2005 | | 05-770 | 21,000.00 | | 19,950.00 | 1,050.00 | 1,050.00 |
| App 6 | 01-31-2006 | | 05-770 | 1,500.00 | | 1,425.00 | 75.00 | 75.00 |
| App 7 | 02-28-2006 | | 05-770 | 61,691.30 | | 58,606.74 | 3,084.56 | 3,084.56 |
| App. #1 | 04-30-2006 | | 05-770 | 312.50 | | .00 | 312.50 | 312.50 |
| App. #2 | 05-30-2005 | | 05-770 MB | 1,693.00 | | .00 | 1,693.00 | 1,693.00 |
| App. #3 | 08-30-2005 | | 05-770 MB | 437.50 | | .00 | 437.50 | 437.50 |
| | | | Vendor Totals | 91,543.08* | .00* | 80,694.24* | 10,848.84* | 6,690.06* |

| Invoice | Invoice Date | Payment Date | Description | Amount | Discount Offered | Amount Paid | Balance | Open Retainage |
|---|---|---|---|---|---|---|---|---|
| **WELFABIN   Wel-Fab, Inc.** | | | | | | | | |
| HG-008 | 04-18-2004 | 05-19-2004 MB | | 773.80 | | .00 | 773.80 | |
| **WILLSCT2   Williams Scotsman** | | | | | | | | |
| 61537101 | 03-28-2006 | 04-27-2006 05-770 PO | | 163.09 | | .00 | 163.09 | |
| | | | Vendor Totals | 163.09 | .00* | .00* | 163.09 | .00* |
| **WORLDWID   Worldwide Express** | | | | | | | | |
| 115276 | 05-16-2007 | | | 27.80 | | .00 | 27.80 | |
| 1136984 | 05-23-2007 | | | 46.76 | | .00 | 46.76 | |
| D8024181 | 06-14-2007 | | | 21.08 | | .00 | 21.08 | |
| past due | 12-01-2006 | | | 4,014.70 | | .00 | 4,014.70 | |
| | | | Vendor Totals | 4,110.34* | .00* | .00* | 4,110.34* | .00* |
| **WPHICKMA   W.P. Hickman Systems, Inc.** | | | | | | | | |
| 84144 | 12-31-2004 | 01-31-2005 MB | | 5,766.16 | | .00 | 5,766.16 | |
| 84146tax | 12-31-2004 | 01-31-2005 MB | | 345.97 | | .00 | 345.97 | |
| D8024181 | 06-14-2007 | | | 21.08 | | .00 | 21.08 | |
| | | | Vendor Totals | 6,133.21* | .00* | .00* | 6,133.21* | .00* |
| **WWASILEW   Wiktor Wasilewski, PE** | | | | | | | | |
| 1031-06 | 09-13-2006 | | | 550.00 | | .00 | 550.00 | |
| | | | Report Totals | 1,339,701.54* | .00* | 347,172.96* | 992,528.58* | 260,264.62* |

| Sub Name | Contract amount | Amount Invoices | Back Charge | Retainage | Total Paid to Date | Net Due |
|---|---|---|---|---|---|---|
| Churchgate Security | | $17,078.04 | $0.00 | $0.00 | | $17,078.04 |
| Focus One Construction Corp | $924,433.00 | | $0.00 | $0.00 | | |
| KFA Consulting Engineers, Inc | $7,000.00 | $7,000.00 | $0.00 | $0.00 | $6,000.40 | $999.60 |
| Phoenix Wall Systems | $95,000.00 | $103,492.00 | $0.00 | $9,500.00 | $90,068.61 | $3,923.39 |
| Mechanical Preservation Associates | $34,580.00 | $26,200.00 | $0.00 | $2,020.00 | $0.00 | $34,580.00 |
| Kenco | $98,987.50 | $98,987.50 | $0.00 | $0.00 | $0.00 | $98,987.50 |

$155,568.53

Aging as of date: 11/16/2009
Aging basis: Invoice date
Unpaid only? Yes
Include Retainage? Yes
Include Finance Charges? Yes
Show detail? No

# Aging Detail by Job

| Tran Type | ID | Date | Amount | Current | Over 30 | Over 60 | Over 90 | Over 120 | Retainage | Finance Charge |
|---|---|---|---|---|---|---|---|---|---|---|
| **00-727 Mohawk Valley Psych** | | | | | | | | | | |
| **DASNY Dormitory Authority NYS** | | | | | | | | | | |
| Invoice | 727-1 | 06/03/2003 | 11,573.25 | | | | | 11,573.25 | | |
| Invoice | 727-2 | 06/03/2003 | 8,315.60 | | | | | 8,315.60 | | |
| Invoice | 727-3 | 06/03/2003 | 5,581.05 | | | | | 5,581.05 | | |
| Invoice | 727-5 | 06/03/2003 | 16,901.90 | | | | | 16,901.90 | | |
| Invoice | 727-6 | 06/03/2003 | 4,975.91 | | | | | 4,975.91 | | |
| Invoice | 727-7 | 06/03/2003 | 4,448.38 | | | | | 4,448.38 | | |
| Invoice | 727-8 | 06/03/2003 | 4,476.49 | | | | | 4,476.49 | | |
| Invoice | 727-9 | 06/03/2003 | 1,737.03 | | | | | 1,737.03 | | |
| Invoice | 727-5C | 06/03/2003 | -83.12 | | | | | -83.12 | | |
| Invoice | 727-10 | 06/03/2003 | 29,989.00 | | | | | 29,989.00 | | |
| Invoice | 727-11 | 06/03/2003 | 113,950.00 | | | | | 113,950.00 | | |
| Invoice | 727-4 | 06/03/2003 | 11,520.17 | | | | | 11,520.17 | | |
| | **Dormitory Authority NYS Totals:** | | 213,385.66 | 0.00 | 0.00 | 0.00 | 0.00 | 213,385.66 | 0.00 | 0.00 |
| | **00-727 NYS Totals:** | | 213,385.66 | 0.00 | 0.00 | 0.00 | 0.00 | 213,385.66 | 0.00 | 0.00 |
| **03-746 Camden - Broadway** | | | | | | | | | | |
| **NJSCC NJSCC** | | | | | | | | | | |
| Invoice | 746-4 | 09/22/2003 | 0.00 | | | | | | -966.88 | |
| Invoice | 746-5 | 12/03/2003 | 0.00 | | | | | | -118.75 | |
| Invoice | 746-6 | 11/03/2004 | 0.00 | | | | | | -75.00 | |
| Invoice | 746-3 | 04/30/2006 | 0.00 | | | | | | -3,018.36 | |
| | **NJSCC Totals:** | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -4,178.99 | 0.00 |
| | **03-746 Totals:** | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -4,178.99 | 0.00 |
| **03-747 Camden - Fetters** | | | | | | | | | | |
| **NJSCC NJSCC** | | | | | | | | | | |
| Invoice | 747-4 | 09/30/2003 | 0.00 | | | | | | -3,196.02 | |
| Invoice | 747-5 | 12/03/2003 | 0.00 | | | | | | -443.94 | |
| Invoice | 747-6 | 11/03/2004 | 0.00 | | | | | | -390.00 | |
| Invoice | 747-3 | 04/30/2006 | 0.00 | | | | | | -4,242.02 | |
| | **NJSCC Totals:** | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -8,271.98 | 0.00 |
| | **03-747 Totals:** | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -8,271.98 | 0.00 |

Aging as of date: 11/16/2009
Aging basis: Invoice date
Unpaid only? Yes
Include Retainage? Yes
Include Finance Charges? Yes
Show detail? No

| Tran Type | ID | Date | Amount | Current | Over 30 | Over 60 | Over 90 | Over 120 | Retainage | Finance Charge |
|---|---|---|---|---|---|---|---|---|---|---|
| **03-748 Camden - South Camden** | | | | | | | | | | |
| **NJSCC  NJSCC** | | | | | | | | | | |
| Invoice | 748-4 | 09/22/2003 | | | | | | | -421.88 | |
| Invoice | 748-5 | 12/03/2003 | | | | | | | -407.50 | |
| Invoice | 748-3 | 04/30/2006 | | | | | | | -1,732.81 | |
| NJSCC Totals: | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -2,562.19 | 0.00 |
| 03-748 Totals: | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -2,562.19 | 0.00 |
| **03-749 Camden - Sumner** | | | | | | | | | | |
| **NJSCC  NJSCC** | | | | | | | | | | |
| Invoice | 749-4 | 09/22/2003 | | | | | | | -3,319.95 | |
| Invoice | 749-5 | 12/03/2003 | | | | | | | -455.76 | |
| Invoice | 749-6 | 11/03/2004 | | | | | | | -191.84 | |
| Invoice | 749-3 | 04/30/2006 | | | | | | | -5,471.44 | |
| NJSCC Totals: | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -9,438.99 | 0.00 |
| 03-749 Totals: | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -9,438.99 | 0.00 |
| **03-750 Camden - Wiggins** | | | | | | | | | | |
| **NJSCC  NJSCC** | | | | | | | | | | |
| Invoice | 750-4 | 09/30/2003 | | | | | | | -345.00 | |
| Invoice | 750-5 | 12/03/2003 | | | | | | | -42.55 | |
| Invoice | 750-6 | 11/03/2004 | | | | | | | -774.95 | |
| Invoice | 750-3 | 04/30/2006 | | | | | | | -801.72 | |
| NJSCC Totals: | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -1,964.22 | 0.00 |
| 03-750 Totals: | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -1,964.22 | 0.00 |
| **03-751 Camden - Bonsall** | | | | | | | | | | |
| **NJSCC  NJSCC** | | | | | | | | | | |
| Invoice | 751-4 | 09/22/2003 | | | | | | | -3,486.88 | |
| Invoice | 751-5 | 11/21/2003 | | | | | | | -2,426.89 | |
| Invoice | 751-6 | 12/21/2003 | | | | | | | -348.75 | |
| Invoice | 751-7 | 12/03/2004 | | | | | | | -362.50 | |
| Invoice | 751-3 | 04/30/2006 | | | | | | | -3,089.56 | |
| NJSCC Totals: | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -9,714.58 | 0.00 |

Aging as of date: 11/16/2009
Aging basis: Invoice date
Unpaid only? Yes
Include Retainage? Yes
Include Finance Charges? Yes
Show detail? No

| Tran Type | ID | Date | Amount | Current | Over 30 | Over 60 | Over 90 | Over 120 | Retainage | Finance Charge |
|---|---|---|---|---|---|---|---|---|---|---|
| **03-751 Totals:** | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -9,714.58 | 0.00 |
| **03-752 Camden - HB Wilson** | | | | | | | | | | |
| **NJSCC  NJSCC** | | | | | | | | | | |
| Invoice | 752-4 | 09/22/2003 | | | | | | | -445.62 | |
| Invoice | 752-5 | 11/21/2003 | | | | | | | -276.10 | |
| Invoice | 752-6 | 12/21/2003 | | | | | | | -120.00 | |
| Invoice | 752-7 | 12/03/2004 | | | | | | | -305.37 | |
| Invoice | 752-3 | 05/30/2006 | | | | | | | -4,087.37 | |
| **NJSCC Totals:** | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -5,234.46 | 0.00 |
| **03-752 Totals:** | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -5,234.46 | 0.00 |
| **03-755 Rieck Ave School - Millville** | | | | | | | | | | |
| **NJSCC  NJSCC** | | | | | | | | | | |
| Invoice | 755-1 | 06/30/2003 | | | | | | | -4,209.00 | |
| Invoice | 755-2 | 10/03/2003 | | | | | | | -5,267.90 | |
| Invoice | 755-3 | 11/11/2003 | | | | | | | -10,313.10 | |
| Invoice | 755-4 | 12/11/2003 | | | | | | | -7,703.75 | |
| Invoice | 755-5 | 01/11/2004 | | | | | | | -5,357.50 | |
| Invoice | 755-6 | 02/14/2004 | | | | | | | -1,817.50 | |
| Invoice | 755-7 | 03/04/2004 | | | | | | | -1,513.11 | |
| Invoice | 755-8a | 04/06/2004 | | | | | | | -1,216.66 | |
| Invoice | 755-9 | 05/04/2004 | | | | | | | -121.35 | |
| Invoice | 755-10a | 07/18/2004 | | | | | | | -28,489.35 | |
| Invoice | 755-11 | 08/09/2004 | | | | | | | -6,918.55 | |
| Invoice | 755-12 | 10/17/2004 | | | | | | | -2,084.30 | |
| Invoice | 755-13 | 11/01/2004 | | | | | | | -4,082.80 | |
| Invoice | 755-14 | 12/28/2004 | | | | | | | -4,540.36 | |
| Invoice | 755-15a | 04/18/2005 | | | | | | | -4,457.16 | |
| Invoice | 755-16 | 06/14/2006 | | | | | | | -6,002.29 | |
| Invoice | 755-17 | 07/31/2006 | | | | | | | -14,869.11 | |
| Invoice | 755-18 | 02/01/2007 | | | | | | | -1,014.72 | |
| **NJSCC Totals:** | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -111,978.51 | 0.00 |
| **03-755 Totals:** | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -111,978.51 | 0.00 |

Aging as of date: 11/16/2009
Aging basis: Invoice date
Unpaid only? Yes
Include Retainage? Yes
Include Finance Charges? Yes
Show detail? No

| Tran Type | ID | Date | Amount | Current | Over 30 | Over 60 | Over 90 | Over 120 | Retainage | Finance Charge |
|---|---|---|---|---|---|---|---|---|---|---|
| **03-757 Burlington HS** | | | | | | | | | | |
| **NJSCC NJSCC** | | | | | | | | | | |
| Invoice | 757-11 | 05/18/2004 | | | | | | | -1,186.95 | |
| Invoice | 757-12 | 06/21/2004 | | | | | | | -662.52 | |
| Invoice | 757-13 | 08/23/2004 | | | | | | | -4,047.78 | |
| Invoice | 757-14 | 09/14/2004 | | | | | | | -15.30 | |
| Invoice | 757-16 | 12/20/2004 | | | | | | | -146.89 | |
| Invoice | 757-17 | 02/13/2005 | | | | | | | -25.00 | |
| | | **NJSCC Totals:** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -6,084.44 | |
| | | **03-757 Totals:** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -6,084.44 | 0.00 |
| **03-758 Burlington - Capt J Lawrence** | | | | | | | | | | |
| **NJSCC NJSCC** | | | | | | | | | | |
| Invoice | 758-5 | 12/24/2003 | | | | | | | -13,100.49 | |
| Invoice | 758-7 | 01/27/2004 | | | | | | | -2,212.50 | |
| Invoice | 758-9 | 03/09/2004 | | | | | | | -1,379.17 | |
| Invoice | 758-8 | 03/12/2004 | | | | | | | -1,765.00 | |
| Invoice | 758-10 | 05/19/2004 | | | | | | | -1,956.38 | |
| Invoice | 758-11 | 05/19/2004 | | | | | | | -1,128.51 | |
| Invoice | 75812 | 06/21/2004 | | | | | | | -279.86 | |
| Invoice | 75815 | 10/28/2004 | | | | | | | -464.86 | |
| Invoice | 75816 | 12/20/2004 | | | | | | | -100.00 | |
| Invoice | 75817 | 02/11/2005 | | | | | | | -75.00 | |
| | | **NJSCC Totals:** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -22,461.77 | |
| | | **03-758 Totals:** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -22,461.77 | 0.00 |
| **03-759 Burlington - S Smith Elem** | | | | | | | | | | |
| **NJSCC NJSCC** | | | | | | | | | | |
| Invoice | 7595 | 12/15/2003 | | | | | | | -10,727.90 | |
| Invoice | 7597 | 01/27/2004 | | | | | | | -3,996.55 | |
| Invoice | 7599 | 03/09/2004 | | | | | | | -1,364.68 | |
| Invoice | 759-8a | 03/12/2004 | | | | | | | -2,615.00 | |
| Invoice | 75910 | 05/19/2004 | | | | | | | -617.63 | |
| Invoice | 75911 | 05/19/2004 | | | | | | | -7.14 | |
| Invoice | 75913 | 08/24/2004 | | | | | | | -460.97 | |

Aging as of date: 11/16/2009
Aging basis: Invoice date
Unpaid only? Yes
Include Retainage? Yes
Include Finance Charges? Yes
Show detail? No

| Tran Type | ID | Date | Amount | Current | Over 30 | Over 60 | Over 90 | Over 120 | Retainage | Finance Charge |
|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 75914 | 09/14/2004 | | | | | | | -301.39 | |
| Invoice | 75915 | 10/28/2004 | | | | | | | -453.82 | |
| Invoice | 75916 | 12/20/2004 | | | | | | | -481.87 | |
| Invoice | 75917 | 02/11/2005 | | | | | | | -50.00 | |
| **NJSCC Totals:** | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -21,076.95 | 0.00 |
| **03-759 Totals:** | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -21,076.95 | 0.00 |
| **03-760 Burlington - E Boudinot** | | | | | | | | | | |
| NJSCC NJSCC | | | | | | | | | | |
| Invoice | 7604 | 11/15/2003 | | | | | | | -1,365.60 | |
| Invoice | 7605 | 12/15/2003 | | | | | | | -670.00 | |
| Invoice | 7607 | 01/27/2004 | | | | | | | -2,022.50 | |
| Invoice | 76009 | 03/09/2004 | | | | | | | -167.79 | |
| Invoice | 7608 | 03/12/2004 | | | | | | | -18.75 | |
| Invoice | 76010 | 05/19/2004 | | | | | | | -90.28 | |
| Invoice | 76011 | 05/19/2004 | | | | | | | -142.69 | |
| Invoice | 76012 | 06/21/2004 | | | | | | | -38.75 | |
| Invoice | 76016 | 12/20/2004 | | | | | | | -283.48 | |
| **NJSCC Totals:** | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -4,799.84 | 0.00 |
| **03-760 Totals:** | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -4,799.84 | 0.00 |
| **03-761 Burlington - W Watts Int** | | | | | | | | | | |
| NJSCC NJSCC | | | | | | | | | | |
| Invoice | 76109 | 04/09/2004 | | | | | | | -3,902.52 | |
| Invoice | 76110 | 05/19/2004 | | | | | | | -266.45 | |
| Invoice | 76111 | 05/19/2004 | | | | | | | -398.44 | |
| Invoice | 76112 | 06/21/2004 | | | | | | | -1,090.00 | |
| Invoice | 76113 | 07/24/2004 | | | | | | | -7,189.80 | |
| Invoice | 76114 | 08/24/2004 | | | | | | | -2,788.86 | |
| Invoice | 76115 | 10/28/2004 | | | | | | | -1,184.56 | |
| Invoice | 761-16a | 12/20/2004 | | | | | | | -4,202.85 | |
| Invoice | 76117 | 02/11/2005 | | | | | | | -25.00 | |
| **NJSCC Totals:** | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -21,048.48 | 0.00 |
| **03-761 Totals:** | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -21,048.48 | 0.00 |

Aging as of date: 11/16/2009
Aging basis: Invoice date
Unpaid only? Yes
Include Retainage? Yes
Include Finance Charges? Yes
Show detail? No

# Aging Detail by Job

| Tran Type | ID | Date | Amount | Current | Over 30 | Over 60 | Over 90 | Over 120 | Retainage | Finance Charge |
|---|---|---|---|---|---|---|---|---|---|---|
| **05-767 Irvington - Augusta** | | | | | | | | | | |
| NJSCC  NJSCC | | | | | | | | | | |
| Invoice | 767-3 | 07/19/2005 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -1,537.41 | 0.00 |
| Invoice | 767-2 | 12/25/2005 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -3,462.59 | 0.00 |
| | | NJSCC Totals: | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -5,000.00 | 0.00 |
| | | 05-767 Totals: | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -5,000.00 | 0.00 |
| **05-768 FCI - Loretto** | | | | | | | | | | |
| FCI LOR  FCI Loretto, PA | | | | | | | | | | |
| Invoice | 768-11 | 06/08/2007 | 4,653.14 | 0.00 | 0.00 | 0.00 | 0.00 | 4,653.14 | 0.00 | 0.00 |
| Invoice | 768-11 adj | 06/08/2007 | -4,653.14 | 0.00 | 0.00 | 0.00 | 0.00 | -4,653.14 | 0.00 | 0.00 |
| | | FCI Loretto, PA Totals: | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | 05-768 Totals: | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **05-769 Hackettstown Armory** | | | | | | | | | | |
| NJ DMVA  New Jersey Dept. Military & Vet Aff | | | | | | | | | | |
| Invoice | 769-1 | 11/01/2004 | | | | | | | -5,000.00 | |
| Invoice | 769-2 | 05/16/2005 | | | | | | | -4,150.00 | |
| Invoice | 769-3 | 07/11/2006 | | | | | | | -4,550.00 | |
| Invoice | 769-4 | 08/31/2006 | | | | | | | -39,965.53 | |
| Invoice | 769-5 | 10/03/2006 | | | | | | | -4,463.03 | |
| Invoice | 769-6 | 10/31/2006 | | | | | | | -3,905.27 | |
| Invoice | 769-7 | 08/07/2007 | 36,924.88 | | | | | 36,924.88 | -4,102.77 | |
| | | New Jersey Dept. Military & Vet Aff Totals: | 36,924.88 | 0.00 | 0.00 | 0.00 | 0.00 | 36,924.88 | -66,136.60 | 0.00 |
| | | 05-769 Totals: | 36,924.88 | 0.00 | 0.00 | 0.00 | 0.00 | 36,924.88 | -66,136.60 | 0.00 |
| **05-770 Harrison HS (started 2004)** | | | | | | | | | | |
| NJSCC  NJSCC | | | | | | | | | | |
| Invoice | 770 | 06/30/2007 | 105,922.66 | 0.00 | 0.00 | 0.00 | 0.00 | 105,922.66 | 0.00 | 0.00 |
| | | NJSCC Totals: | 105,922.66 | 0.00 | 0.00 | 0.00 | 0.00 | 105,922.66 | 0.00 | 0.00 |
| | | 05-770 Totals: | 105,922.66 | 0.00 | 0.00 | 0.00 | 0.00 | 105,922.66 | 0.00 | 0.00 |
| **05-773 Jose Marti MS** | | | | | | | | | | |
| NJSCC  NJSCC | | | | | | | | | | |

Aging as of date: 11/16/2009
Aging basis: Invoice date
Unpaid only? Yes
Include Retainage? Yes
Include Finance Charges? Yes
Show detail? No

| Tran Type | ID | Date | Amount | Current | Over 30 | Over 60 | Over 90 | Over 120 | Retainage | Finance Charge |
|---|---|---|---|---|---|---|---|---|---|---|
| **NJSCC NJSCC** | | | | | | | | | | |
| Invoice | 773-1 | 11/04/2005 | | | | | | | -15,052.50 | |
| Invoice | 773-2 | 12/02/2005 | | | | | | | -24,870.00 | |
| Invoice | 773-3 | 12/23/2005 | | | | | | | -7,221.25 | |
| Invoice | 773-4 | 01/11/2006 | | | | | | | -2,117.43 | |
| Invoice | 773-5 | 01/26/2006 | | | | | | | -501.43 | |
| Invoice | 773-6 | 02/15/2006 | | | | | | | -60.07 | |
| Invoice | 773-7 | 05/26/2006 | | | | | | | -473.99 | |
| Invoice | 773-8 | 07/01/2006 | | | | | | | -10,497.85 | |
| Invoice | 773-9 | 07/31/2006 | | | | | | | -12,592.16 | |
| Invoice | 773-10 | 08/31/2006 | | | | | | | -2,189.05 | |
| Invoice | 773-11 | 01/05/2007 | | | | | | | -9,746.89 | |
| | | **NJSCC Totals:** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -85,322.62 | 0.00 |
| | | **05-773 Totals:** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -85,322.62 | 0.00 |
| **06-774 Automotive HS - Brooklyn** | | | | | | | | | | |
| **NYSCA NYC Schools Construction Authority** | | | | | | | | | | |
| Invoice | 774-1 | 03/08/2006 | | | | | | | -7,171.80 | |
| Invoice | 774-2 | 05/12/2006 | | | | | | | -4,517.70 | |
| Invoice | 774-3 | 06/07/2006 | | | | | | | -7,729.45 | |
| Invoice | 774-4 | 06/30/2006 | | | | | | | -3,655.38 | |
| Invoice | 774-5 | 07/31/2006 | | | | | | | -6,621.25 | |
| Invoice | 774-6 | 09/14/2006 | | | | | | | -21,450.20 | |
| Invoice | 774-7 | 09/30/2006 | | | | | | | -9,622.02 | |
| Invoice | 774-8 | 10/31/2006 | | | | | | | -7,043.50 | |
| Invoice | 774-9 | 11/30/2006 | | | | | | | -6,767.05 | |
| Invoice | 774-10 | 12/31/2006 | | | | | | | -3,995.18 | |
| Invoice | 774-11 | 01/31/2007 | | | | | | | -1,181.00 | |
| Invoice | 774-12 | 03/08/2007 | | | | | | | -1,818.00 | |
| Invoice | 774-13 | 03/31/2007 | 16,043.54 | | | | | 16,043.54 | -3,022.00 | |
| Invoice | 774-14 | 04/30/2007 | 49,220.09 | | | | | 49,220.09 | -5,341.35 | |
| Invoice | 774-15 | 05/31/2007 | | | | | | | -5,325.91 | |
| | | **NYC Schools Construction Authority Totals:** | 65,263.63 | 0.00 | 0.00 | 0.00 | 0.00 | 65,263.63 | -95,261.79 | 0.00 |
| | | **06-774 Totals:** | 65,263.63 | 0.00 | 0.00 | 0.00 | 0.00 | 65,263.63 | -95,261.79 | 0.00 |
| **06-775 PS #14 - Queens** | | | | | | | | | | |

Aging as of date: 11/16/2009
Aging basis: Invoice date
Unpaid only? Yes
Include Retainage? Yes
Include Finance Charges? Yes
Show detail? No

| Tran Type | ID | Date | Amount | Current | Over 30 | Over 60 | Over 90 | Over 120 | Retainage | Finance Charge |
|---|---|---|---|---|---|---|---|---|---|---|
| **NYSCA NYC Schools Construction Authority** | | | | | | | | | | |
| Invoice | 775-1 | 05/30/2006 | | | | | | | -10,505.00 | |
| Invoice | 775-2 | 06/09/2006 | | | | | | | -6,946.06 | |
| Invoice | 775-3 | 06/30/2006 | | | | | | | -12,951.65 | |
| Invoice | 775-4 | 07/31/2006 | | | | | | | -15,925.56 | |
| Invoice | 775-5 | 09/13/2006 | | | | | | | -30,024.33 | |
| Invoice | 775-6 | 10/04/2006 | | | | | | | -21,488.68 | |
| Invoice | 775-7 | 10/31/2006 | | | | | | | -11,701.17 | |
| Invoice | 775-8 | 11/30/2006 | | | | | | | -7,129.80 | |
| Invoice | 775-9 | 12/31/2006 | | | | | | | -8,306.99 | |
| Invoice | 775-10 | 02/01/2007 | | | | | | | -8,799.36 | |
| Invoice | 775-11 | 02/28/2007 | | | | | | | -4,005.44 | |
| Invoice | 775-12 | 03/31/2007 | | | | | | | -4,066.65 | |
| Invoice | 775-13 | 05/04/2007 | | | | | | | -3,336.42 | |
| Invoice | 775-15 | 08/31/2007 | | | | | | | -356.21 | |
| NYC Schools Construction Authority Totals: | | | 15,131.16 | 0.00 | 0.00 | 0.00 | 0.00 | 15,131.16 | -145,543.32 | 0.00 |
| **06-775 Totals:** | | | 15,131.16 | 0.00 | 0.00 | 0.00 | 0.00 | 15,131.16 | -145,543.32 | 0.00 |
| **06-776 New Orleans Housing EK-05-13D** | | | | | | | | | | |
| **HANO Housing Authority of New Orleans** | | | | | | | | | | |
| Invoice | 776-6 | 10/24/2006 | 0.01 | | | | | 0.01 | | |
| Housing Authority of New Orleans Totals: | | | 0.01 | 0.00 | 0.00 | 0.00 | 0.00 | 0.01 | 0.00 | 0.00 |
| **06-776 Totals:** | | | 0.01 | 0.00 | 0.00 | 0.00 | 0.00 | 0.01 | 0.00 | 0.00 |
| **07-780 Florida T & M Jobs** | | | | | | | | | | |
| **FLORIDA TM Florida T & M** | | | | | | | | | | |
| Invoice | 780-101 | 01/18/2007 | 200.00 | | | | | 200.00 | | |
| Invoice | 780-102 | 02/02/2007 | 445.00 | | | | | 445.00 | | |
| Invoice | 780-105 | 02/12/2007 | 250.00 | | | | | 250.00 | | |
| Florida T & M Totals: | | | 895.00 | 0.00 | 0.00 | 0.00 | 0.00 | 895.00 | 0.00 | 0.00 |
| **07-780 Totals:** | | | 895.00 | 0.00 | 0.00 | 0.00 | 0.00 | 895.00 | 0.00 | 0.00 |
| **07-785 Art Construction-1550 Brickell** | | | | | | | | | | |
| **ARTCONST Art Construction Co.** | | | | | | | | | | |
| Invoice | 07-785-2 | 09/25/2007 | 4,125.00 | | | | | 4,125.00 | | |

# Aging Detail by Job

Aging as of date: 11/16/2009
Aging basis: Invoice date
Unpaid only? Yes
Include Retainage? Yes
Include Finance Charges? Yes
Show detail? No

| Tran Type | ID | Date | Amount | Current | Over 30 | Over 60 | Over 90 | Over 120 | Retainage | Finance Charge |
|---|---|---|---|---|---|---|---|---|---|---|
| Art Construction Co. Totals: | | | 4,125.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,125.00 | 0.00 | 0.00 |
| **07-785 Totals:** | | | 4,125.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,125.00 | 0.00 | 0.00 |
| **07-787 FL Dpt EP Ft. Pierce** | | | | | | | | | | |
| FLDEPA  FL Dept. of Environ Protection | | | | | | | | | | |
| Invoice | App.#1 | 11/09/2007 | 600.00 | 0.00 | 0.00 | 0.00 | 0.00 | 600.00 | 0.00 | 0.00 |
| FL Dept. of Environ Protection Totals: | | | 600.00 | 0.00 | 0.00 | 0.00 | 0.00 | 600.00 | 0.00 | 0.00 |
| **07-787 Totals:** | | | 600.00 | 0.00 | 0.00 | 0.00 | 0.00 | 600.00 | 0.00 | 0.00 |
| **07-788 Broward Cty Trasit Support Sv** | | | | | | | | | | |
| REC DESIGN  Recreational Design & Construction | | | | | | | | | | |
| Invoice | 07-788-1 | 11/29/2007 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -1,490.00 | 0.00 |
| Invoice | 07-788-CO | 11/29/2007 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -75.00 | 0.00 |
| Recreational Design & Construction Totals: | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -1,565.00 | 0.00 |
| **07-788 Totals:** | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -1,565.00 | 0.00 |
| **07-789 Little Haiti Soccer Park** | | | | | | | | | | |
| REC DESIGN  Recreational Design & Construction | | | | | | | | | | |
| Invoice | 07-789-1 | 12/17/2007 | 425.00 | 0.00 | 0.00 | 0.00 | 0.00 | 425.00 | -330.00 | 0.00 |
| Invoice | 07-789-2 | 01/22/2008 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Recreational Design & Construction Totals: | | | 425.00 | 0.00 | 0.00 | 0.00 | 0.00 | 425.00 | -330.00 | 0.00 |
| **07-789 Totals:** | | | 425.00 | 0.00 | 0.00 | 0.00 | 0.00 | 425.00 | -330.00 | 0.00 |
| **07-791 City Deerfield Beach-Blanchett** | | | | | | | | | | |
| CITYDEERF  City of Deerfield Beach | | | | | | | | | | |
| Invoice | 07-791-1 | 01/15/2008 | 8,856.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8,856.00 | 0.00 | 0.00 |
| City of Deerfield Beach Totals: | | | 8,856.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8,856.00 | 0.00 | 0.00 |
| **07-791 Totals:** | | | 8,856.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8,856.00 | 0.00 | 0.00 |
| **Report Totals:** | | | 451,529.00 | 0.00 | 0.00 | 0.00 | 0.00 | 451,529.00 | -627,974.73 | 0.00 |